## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

|  |  |
|---|---|
| **LOGAN PAUL,** | |
| *Plaintiff,* | |
| **v.** | **Civil Action No.: 5:24-cv-00717-OLG** |
| **STEPHEN FINDEISEN AND COFFEE BREAK PRODUCTIONS, LLC d/b/a COFFEEZILLA,** | |
| *Defendants,* | |

## <u>DECLARATION OF CAROLINE NEWMAN SMALL</u>

I, Caroline Newman Small, do state under penalty of perjury as follows:

1.      My name is Caroline Newman Small. I am over the age of 18, am of sound mind, and suffer from no legal or mental disabilities. I have never been convicted of a felony or of a crime or offense involving moral turpitude. I am fully competent to testify on the matters stated herein, which are within my personal knowledge, and are true and correct.

2.      I am a shareholder at Davis & Santos, PLLC and am counsel-of-record for Defendants' in this matter. I am submitting this declaration in support of Defendants' Response to Plaintiff's Motion to Compel.

3.      Attached hereto as **<u>Exhibit A</u>** is a true and correct copy of a letter from my office dated January 15, 2025 to counsel for Plaintiff enclosing Defendants' privilege logs and the key defining the privileges asserted therein.

4.      Attached hereto as **<u>Exhibit B</u>** is a true and correct copy of an e-mail from my office dated December 24, 2024, to counsel for Plaintiff with a proposal for identifying

communications Coffeezilla was in possession of without revealing the source and/or waiving the journalist privilege:

> As far as your request to identify those text messages/e-mails including Logan that were in possession of our client at certain times, I was trying to think how we can do that while preserving and respecting the journalist privilege and identity of sources.  One idea is to agree to a non-waiver arrangement and then identify any such messages by reference to your production by bates number.  I think that might be a compromise that accomplishes what you described as your primary interest.  Let me know if that woks and then please identify the key dates that you are most interested in.
>
> We can then draft a proposed production/non-waiver agreement for your review/comment.

5.  My office did not receive a response to Exhibit B. To date, Plaintiff has not noticed or taken the deposition of either Defendant in this case.

I declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the forgoing is true and correct to the best of my knowledge, recollection, and belief based on my involvement in this case as counsel-of-record for Defendants.

Executed on February 3, 2025.

Caroline Newman Small

# Exhibit A



**Caroline Newman Small**
csmall@dslawpc.com

January 15, 2025

Mr. Andrew Phillips                     *Via E-mail:* andy.phillips@mwpp.com
Ms. Shannon B. Timmann                  *Via E-mail:* shannon.timmann@mwpp.com
MEIER WATKINS PHILLIPS PUSCH LLP
919 18th Street, NW, Suite 650
Washington, DC 20006

Mr. Jeffery A. Neiman                   *Via E-mail:* jneiman@mnrlawfirm.com
Mr. Jason L. Mays                       *Via E-mail:* jmays@mnrlawfirm.com
MARCUS NEIMAN RASHBAUM & PINEIRO LLP
100 SE 3rd Ave., Suite 805
Ft. Lauderdale, FL 33394

Shelby O'Brien                          *Via E-mail:* sobrien@enochkever.com
ENOCH KEVER PLLC
7600 N. Capital of Texas Highway
Building B, Suite 200
Austin, Texas 78731

> Re:    Cause No. 5:24-cv-717; *Logan Paul v. Stephen Findeisen and Coffee Break Productions, LLC*; pending in the United States District Court for the Western District of Texas, San Antonio Division.

Dear counsel:

Pursuant to our agreement, enclosed please find the following, which identify the basis for items being withheld by Defendants Stephen Findeisen and Coffee Break Productions, LLC under claims of privilege:

1) Privilege Basis Key;
2) Privilege Log of Emails;
3) Privilege Log of Text Messages; and
4) Privilege Log of Other Items.

We expect to have a supplemental document production to you soon as well. I also have not heard back from you regarding my January 9, 2025 letter asking to confer on some of your Confidential designations. Please let me know when you are available this week. I can talk early morning or evenings if that works better for your schedule.

Thank you for your attention and, if you have any questions, please do not hesitate to contact our office.

Sincerely,

Caroline Newman Small

CNS:eg
*Enclosures*

**Erin Green**

| | |
|---|---|
| **From:** | Erin Green |
| **Sent:** | Wednesday, January 15, 2025 4:34 PM |
| **To:** | Andrew Phillips; Shannon Timmann; Jason Mays (Work); Jeffrey A Neiman (Work); sobrien@enochkever.com |
| **Cc:** | Jason Davis; Caroline Small; Rachel Garza; Dela Valdez; Jasmine Capetillo |
| **Subject:** | Paul v. Findeisen, et al. |
| **Attachments:** | 2025 01-15 Ltr to Cnsl.pdf; Defendants' Privilege Log - Emails.pdf; Defendants' Privilege Log - Texts.pdf; Defendants' Privilege Log - Other.pdf; Key for Defendants' Privilege Logs.pdf |

| Tracking: | Recipient | Delivery | Read |
|---|---|---|---|
| | Andrew Phillips | | |
| | Shannon Timmann | | |
| | Jason Mays (Work) | | |
| | Jeffrey A Neiman (Work) | | |
| | sobrien@enochkever.com | | |
| | Jason Davis | Delivered: 1/15/2025 4:35 PM | |
| | Caroline Small | Delivered: 1/15/2025 4:35 PM | |
| | Rachel Garza | Delivered: 1/15/2025 4:35 PM | Read: 1/15/2025 4:41 PM |
| | Dela Valdez | Delivered: 1/15/2025 4:35 PM | |
| | Jasmine Capetillo | Delivered: 1/15/2025 4:35 PM | |

Dear Counsel,

Please see the attached correspondence on behalf of Caroline Newman Small regarding the above matter.

Thank you for your attention, and if you have any questions, please do not hesitate to contact our office.

Kind regards,

**DAVIS/ SANTOS**      **Erin Green**
                        Trial Specialist

719 S. Flores Street
San Antonio, Texas 78204
dslawpc.com

**P:** (210) 853-5882
**C:** (979) 229-5712

**E:** egreen@dslawpc.com

**CONFIDENTIALITY NOTICE:** This communication is confidential, may be privileged and should be read or retained only by the intended recipient. If you have received it by mistake, please immediately notify the sender and delete it from your system.

**Erin Green**

| | |
|---|---|
| **From:** | Jason Mays <jmays@mnrlawfirm.com> |
| **To:** | Erin Green |
| **Sent:** | Wednesday, January 15, 2025 4:45 PM |
| **Subject:** | Read: Paul v. Findeisen, et al. |

Your message

  To: Jason Mays
  Subject: Paul v. Findeisen, et al.
  Sent: Wednesday, January 15, 2025 5:34:13 PM (UTC-05:00) Eastern Time (US & Canada)

was read on Wednesday, January 15, 2025 5:32:35 PM (UTC-05:00) Eastern Time (US & Canada).

**Erin Green**

| | |
|---|---|
| **From:** | Jeffrey Neiman <jneiman@mnrlawfirm.com> |
| **To:** | Erin Green |
| **Sent:** | Wednesday, January 15, 2025 4:36 PM |
| **Subject:** | Read: Paul v. Findeisen, et al. |

Your message

  To: Jeffrey Neiman
  Subject: Paul v. Findeisen, et al.
  Sent: Wednesday, January 15, 2025 5:34:13 PM (UTC-05:00) Eastern Time (US & Canada)

was read on Wednesday, January 15, 2025 5:36:29 PM (UTC-05:00) Eastern Time (US & Canada).

**Erin Green**

| | |
|---|---|
| **From:** | Shelby O'Brien <sobrien@enochkever.com> |
| **To:** | Erin Green |
| **Sent:** | Wednesday, January 15, 2025 4:46 PM |
| **Subject:** | Read: Paul v. Findeisen, et al. |

You don't often get email from sobrien@enochkever.com. Learn why this is important

Your message

  To: Shelby O'Brien
  Subject: Paul v. Findeisen, et al.
  Sent: Wednesday, January 15, 2025 4:34:13 PM (UTC-06:00) Central Time (US & Canada)

 was read on Wednesday, January 15, 2025 4:46:00 PM (UTC-06:00) Central Time (US & Canada).

| KEY FOR DEFENDANTS' PRIVILEGE LOG | | |
|---|---|---|
| Code from Privilege Log | Privilege(s) | Details |
| A | Journalist Privilege | Investigative Work Product |
| B | Journalist Privilege | Investigative Materials & Communications |
| C | Journalist Privilege | Communications with Protected Source |
| D | Law Enforcement Privilege | Communications with Governmental Agencies |
| E | Attorney-Client Privilege; Common-Interest/Allied Litigant Privilege | Communications with Lawyer |
| F | Common-Interest/Allied Litigant Privilege; Fed. R. Civ. P. 26(b)(4) | Communications with Class Action Lawyer |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 1 | B | Email | 8/4/2021 15:35 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 2 | B | Email | 9/1/2021 7:28 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 3 | B | Email | 9/2/2021 0:57 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 4 | B | Email | 9/16/2021 18:07 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 5 | C | Email | 10/13/2021 23:50 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 6 | C | Email | 10/14/2021 2:26 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 7 | C | Email | 10/14/2021 2:57 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 8 | B, C | Email | 3/16/2022 13:46 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 9 | B, C | Email | 3/16/2022 17:57 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 10 | B, C | Email | 3/16/2022 21:40 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 11 | B, C | Email | 3/17/2022 8:31 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 12 | B, C | Email | 4/13/2022 12:51 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 13 | B, C | Email | 4/13/2022 23:57 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 14 | B, C | Email | 4/14/2022 8:14 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 15 | B, C | Email | 4/14/2022 9:39 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 16 | B, C | Email | 4/14/2022 9:46 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 17 | B, C | Email | 4/14/2022 10:24 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 18 | B, C | Email | 4/14/2022 10:29 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | [Protected Source] |
| 19 | B, C | Email | 4/14/2022 16:38 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 20 | B | Attachment | 4/14/2022 16:38 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 21 | B, C | Email | 4/14/2022 16:39 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 22 | B, C | Attachment | 4/14/2022 16:39 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | | |
| 23 | B, C | Email | 4/28/2022 15:32 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | [Protected Source] |
| 24 | B | Email | 5/14/2022 2:28 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 25 | B, C | Email | 10/13/2022 9:06 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 26 | B | Attachment | 10/14/2022 1:02 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 27 | B, C | Email | 10/14/2022 1:02 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 28 | B, C | Email | 10/14/2022 1:50 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 29 | B, C | Email | 10/14/2022 9:25 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 30 | B, C | Email | 10/15/2022 13:34 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 31 | B, C | Email | 10/17/2022 11:52 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 32 | B, C | Email | 10/17/2022 12:57 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 33 | B, C | Email | 10/17/2022 13:02 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 34 | B, C | Email | 10/17/2022 17:05 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 35 | B, C | Email | 10/17/2022 22:22 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 36 | B, C | Email | 10/17/2022 22:28 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 37 | B, C | Email | 10/19/2022 14:01 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 38 | B | Attachment | 10/19/2022 23:36 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 39 | D | Email | 10/19/2022 23:36 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 40 | B, C | Email | 10/20/2022 10:28 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 41 | B | Attachment | 10/20/2022 10:28 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 42 | B | Attachment | 10/20/2022 10:28 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 43 | B, C | Email | 10/20/2022 10:29 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 44 | B | Attachment | 10/20/2022 11:12 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 45 | B, C | Email | 10/20/2022 11:12 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 46 | A | Attachment | 10/20/2022 13:32 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 47 | B, C | Email | 10/20/2022 13:32 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 48 | A | Attachment | 10/23/2022 11:51 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 49 | D | Email | 10/23/2022 11:51 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 50 | A | Attachment | 10/23/2022 11:55 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 51 | D | Email | 10/23/2022 11:55 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 52 | D | Email | 10/24/2022 9:19 | Logan Paul | Governmental Agency | Stephen Findeisen | Governmental Agency |
| 53 | D | Email | 10/24/2022 12:23 | Logan Paul | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 54 | B, C | Email | 10/24/2022 13:45 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 55 | C | Email | 10/24/2022 16:41 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 56 | B, C | Email | 10/25/2022 12:29 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 57 | B, C | Email | 10/25/2022 12:34 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 58 | B, C | Email | 10/25/2022 16:31 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 59 | B, C | Email | 10/25/2022 19:59 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 60 | B, C | Email | 10/25/2022 21:33 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 61 | C | Email | 10/27/2022 13:41 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 62 | C | Email | 10/29/2022 11:32 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 63 | C | Email | 10/29/2022 11:55 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | Stephen Findeisen | |
| 64 | C | Email | 10/29/2022 12:37 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 65 | C | Email | 11/22/2022 16:35 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 66 | C | Email | 11/22/2022 16:54 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 67 | C | Email | 11/22/2022 18:30 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 68 | B | Attachment | 12/1/2022 12:59 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 69 | D | Email | 12/1/2022 12:59 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 70 | B | Email | 12/19/2022 14:56 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 71 | B | Email | 12/28/2022 9:29 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 72 | C | Email | 12/30/2022 22:14 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 73 | D | Email | 1/1/2023 15:57 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 74 | B | Email | 1/3/2023 21:42 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 75 | B | Email | 1/3/2023 21:47 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 76 | B | Email | 1/3/2023 21:53 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 77 | B | Email | 1/3/2023 23:51 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 78 | B | Email | 1/4/2023 5:13 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 79 | A, C | Email | 1/4/2023 7:58 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 80 | B | Email | 1/4/2023 8:48 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 81 | B | Email | 1/4/2023 9:44 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 82 | B | Email | 1/4/2023 9:45 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 83 | B | Email | 1/4/2023 9:46 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 84 | B | Email | 1/4/2023 9:49 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 85 | B | Email | 1/4/2023 10:05 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 86 | B | Email | 1/4/2023 10:29 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 87 | B | Email | 1/4/2023 10:38 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 88 | B | Email | 1/5/2023 20:51 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 89 | B | Email | 1/6/2023 5:51 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 90 | B | Email | 1/6/2023 6:24 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 91 | B | Email | 1/6/2023 19:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 92 | B | Email | 1/7/2023 18:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 93 | D | Email | 1/8/2023 22:03 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 94 | D | Email | 1/8/2023 22:06 | CryptoZoo | Governmental Agency | Stephen Findeisen | |
| 95 | B | Email | 1/9/2023 10:52 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 96 | D | Email | 1/9/2023 23:36 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 97 | B | Email | 1/12/2023 15:12 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 98 | B | Email | 1/13/2023 13:11 | Crytozoo Complaint | Tommy Kherkher | Stephen Findeisen | |
| 99 | F | Attachment | 1/13/2023 13:11 | CryptoZoo - Arbitration | | | |
| 100 | B | Email | 1/18/2023 11:39 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 101 | B | Email | 1/19/2023 12:17 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 102 | B | Email | 1/19/2023 12:41 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 103 | B | Email | 1/23/2023 10:00 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 104 | F | Email | 1/29/2023 15:39 | Crytozoo Litigation | Tommy Kherkher | Stephen Findeisen | |
| 105 | F | Attachment | 1/29/2023 15:39 | Crytozoo Litigation | | | |
| 106 | D | Email | 2/2/2023 0:06 | CryptoZoo | Governmental Agency | Stephen Findeisen | |
| 107 | D | Email | 2/2/2023 21:23 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 108 | B | Email | 2/3/2023 9:11 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 109 | B | Email | 2/11/2023 7:31 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 110 | F | Email | 2/11/2023 20:55 | Logan Paul | Tommy Kherkher | Stephen Findeisen | |
| 111 | B | Email | 2/13/2023 6:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 112 | D | Email | 2/13/2023 13:46 | Dink Doink / CryptoZoo | Governmental Agency | Stephen Findeisen | Governmental Agency |
| 113 | D | Email | 2/13/2023 17:29 | Dink Doink / CryptoZoo | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 114 | D | Email | 2/13/2023 17:40 | Dink Doink / CryptoZoo | Governmental Agency | Stephen Findeisen; Governmental Agency | |
| 115 | D | Email | 2/13/2023 21:33 | Dink Doink / CryptoZoo | Governmental Agency | Stephen Findeisen | Governmental Agency |
| 116 | D | Email | 2/13/2023 21:55 | Dink Doink / CryptoZoo | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 117 | B | Email | 2/13/2023 22:43 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 118 | D | Email | 2/14/2023 10:04 | Dink Doink / CryptoZoo | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 119 | A | Attachment | 2/14/2023 12:34 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 120 | D | Email | 2/14/2023 12:34 | Dink Doink / CryptoZoo | Governmental Agency | Stephen Findeisen | Governmental Agency |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 121 | D | Attachment | 2/14/2023 12:34 | Dink Doink / CryptoZoo | | | |
| 122 | A | Attachment | 2/14/2023 13:45 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 123 | D | Email | 2/14/2023 13:45 | Dink Doink / CryptoZoo | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 124 | D | Email | 2/14/2023 13:45 | Dink Doink / CryptoZoo | Stephen Findeisen | Governmental Agency | Governmental Agency |
| 125 | D | Email | 2/14/2023 13:47 | Dink Doink / CryptoZoo | Governmental Agency | Stephen Findeisen | Governmental Agency |
| 126 | A | Attachment | 2/21/2023 23:02 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 127 | D | Email | 2/21/2023 23:02 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 128 | B | Email | 4/20/2023 10:56 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 129 | B | Email | 6/4/2023 0:36 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 130 | C | Email | 6/25/2023 11:29 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 131 | D | Email | 6/25/2023 14:06 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 132 | D | Email | 6/25/2023 14:13 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 133 | B | Email | 6/27/2023 13:38 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 134 | F | Email | 6/29/2023 10:37 | Logan Paul | Stephen Findeisen | Tommy Kherkher | |
| 135 | B | Attachment | 6/30/2023 16:09 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 136 | C | Email | 6/30/2023 16:09 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 137 | C | Email | 6/30/2023 23:47 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 138 | C | Email | 7/1/2023 1:16 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 139 | C | Email | 7/1/2023 6:00 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 140 | C | Email | 7/1/2023 10:37 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 141 | C | Email | 7/1/2023 15:23 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 142 | C | Email | 7/1/2023 20:11 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 143 | C | Email | 7/1/2023 21:58 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 144 | B | Email | 7/2/2023 1:17 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 145 | B | Email | 7/2/2023 2:06 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 146 | B | Email | 7/2/2023 2:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 147 | B | Email | 7/2/2023 2:33 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 148 | B | Email | 7/2/2023 2:44 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 149 | B | Email | 7/2/2023 19:00 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 150 | B | Email | 7/2/2023 19:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 151 | B | Email | 7/2/2023 19:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 152 | C | Email | 7/2/2023 19:47 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 153 | B | Email | 7/3/2023 23:56 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 154 | B | Email | 7/4/2023 9:19 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 155 | B | Email | 7/4/2023 16:18 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 156 | B | Email | 7/4/2023 18:22 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 157 | B | Email | 7/4/2023 21:26 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 158 | B | Email | 7/5/2023 22:37 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 159 | B | Email | 7/6/2023 16:29 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 160 | B | Email | 7/6/2023 23:54 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 161 | B | Email | 7/7/2023 20:52 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 162 | C | Email | 7/9/2023 16:46 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 163 | C | Email | 7/15/2023 14:07 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 164 | C | Email | 7/15/2023 16:33 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 165 | C | Email | 7/15/2023 16:38 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 166 | C | Email | 7/15/2023 16:43 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 167 | C | Email | 7/15/2023 17:13 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 168 | C | Email | 7/16/2023 15:01 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 169 | C | Email | 7/16/2023 15:03 | Information, document, or item obtained or prepared while acting as a journalist | Stephen Findeisen | [Protected Source] | |
| 170 | C | Email | 7/16/2023 15:24 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 171 | B | Email | 7/23/2023 2:49 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 172 | B | Email | 7/26/2023 7:44 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 173 | F | Email | 9/8/2023 14:51 | Logan Paul | Stephen Findeisen | Tommy Kherkher | |
| 174 | B | Email | 9/26/2023 9:36 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 175 | B | Email | 10/14/2023 6:44 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 176 | B | Attachment | 10/14/2023 6:44 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 177 | B | Attachment | 10/14/2023 6:44 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 178 | B | Email | 11/3/2023 8:22 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 179 | B | Email | 11/26/2023 7:37 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 180 | B | Email | 12/5/2023 8:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 181 | B | Email | 12/12/2023 7:44 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 182 | F | Email | 1/5/2024 21:47 | CryptoZoo litigation | Tom Kherkher | Stephen Findeisen | |
| 183 | F | Attachment | 1/5/2024 21:47 | Cryptozoo Amended Complaint.pdf | | | |
| 184 | B | Email | 1/6/2024 6:04 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 185 | C | Email | 2/16/2024 9:08 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 186 | D | Email | 4/13/2024 17:33 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 187 | B | Email | 6/25/2024 12:21 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 188 | D | Email | 8/6/2024 19:26 | Liquid Martketplace | Stephen Findeisen | Governmental Agency | |
| 189 | D | Email | 8/6/2024 19:40 | Liquid Martketplace | Stephen Findeisen | Governmental Agency | |
| 190 | D | Email | 8/6/2024 19:59 | Liquid Martketplace | Stephen Findeisen | Governmental Agency | |
| 191 | D | Attachment | 8/6/2024 19:59 | Liquid Martketplace | | | |
| 192 | D | Email | 9/13/2024 15:06 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 193 | A | Attachment | 9/14/2024 19:00 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 194 | D | Email | 9/14/2024 19:00 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 195 | D | Email | 9/14/2024 19:01 | Logan Paul / CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 196 | D | Attachment | 9/14/2024 19:01 | Logan Paul / CryptoZoo | | | |
| 197 | A | Attachment | 9/14/2024 19:34 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 198 | E | Email | 9/14/2024 19:34 | Logan Paul / CryptoZoo | Stephen Findeisen | poppy@whistleblower.law | |
| 199 | A, B | Attachment | 9/15/2024 15:18 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 200 | E | Email | 9/15/2024 15:18 | Logan Paul / CryptoZoo | Stephen Findeisen | poppy@whistleblower.law | |

Defendants' Privilege Log of Emails
(January 15, 2025)

| EMAIL ITEM # | PRIVILEGE CODE | FILETYPE | DATE | SUBJECT MATTER | FROM | TO | CC |
|---|---|---|---|---|---|---|---|
| 201 | A, B | Attachment | 9/18/2024 15:20 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 202 | D | Email | 9/18/2024 15:20 | CryptoZoo | Stephen Findeisen | Governmental Agency | |
| 203 | C | Email | 10/7/2024 10:59 | Information, document, or item obtained or prepared while acting as a journalist | [Protected Source] | Stephen Findeisen | |
| 204 | D | Email | 10/21/2024 22:09 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 205 | D | Attachment | 10/21/2024 22:09 | Logan Paul | | | |
| 206 | A | Attachment | 10/21/2024 22:40 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 207 | D | Email | 10/21/2024 22:40 | Dink Doink | Stephen Findeisen | Governmental Agency | |
| 208 | D | Email | 10/21/2024 22:58 | Logan Paul | Stephen Findeisen | Governmental Agency | |
| 209 | A | Attachment | 10/25/2024 17:02 | Information, document, or item obtained or prepared while acting as a journalist | | | |
| 210 | D | Email | 10/25/2024 17:02 | Logan Paul | Stephen Findeisen | Governmental Agency | |

Defendants' Privilege Log of Text Messages

(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 1 | A | Chat | Stephen Findeisen and [Protected Sources] | 1/18/2023-9/6/2024 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 2 | A | Chat | Stephen Findeisen and [Protected Sources] | 2/18/2023-8/26/2024 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 3 | B | Chat | Stephen Findeisen and [Protected Sources] | 9/26/2022-10/22/2024 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 4 | A | Chat | Stephen Findeisen and [Protected Sources] | 7/19/2021-9/16/2024 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 5 | A | Chat | Stephen Findeisen and [Protected Source] | 10/8/2020-9/15/2024 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 6 | A, C | Chat | Stephen Findeisen and [Protected Sources] | 9/15/2022-7/10/2023 | html | Information, document, or item obtained or prepared while acting as a journalist |
| 7 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/25/2022 | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 8 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/25/2022 | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/25/2022 | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 10 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/1/2021-6/12/2022 | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11 | B | Text Messages | Stephen Findeisen and [Protected Source] | | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12 | B | Text Messages | Stephen Findeisen and [Protected Source] | 10/5/2022-7/3/2024 | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 13 | A, B | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022-2/6/2023 | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 14 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/24/2022-1/3/2023 | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 15 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/25/2022 | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 16 | B, F | Text Messages | Stephen Findeisen and Tommy Kerkher | 6/5/2022-7/18/2024 | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 17 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/7/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 18 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/7/2022-10/9/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 19 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/9/2022-10/10/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 20 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/10/2022-10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 21 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/10/2022-10/15/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 22 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022-10/15/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 23 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/15/2022-10/16/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 24 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/16/2022-10/17/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 25 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/17/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 26 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/17/2022-10/19/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 27 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/19/2022-10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 28 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 29 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Text Messages
(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 30 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 31 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 32 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 33 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 34 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 35 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 36 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 37 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 38 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 39 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 40 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 41 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 42 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 43 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 44 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 45 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 46 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 47 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022-12/23/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 48 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/27/2022-12/23/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 49 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 12/23/2022-12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 50 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 51 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 52 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 53 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 54 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 55 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 56 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 57 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 58 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Text Messages
(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 59 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 60 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 61 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 62 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 63 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 64 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 65 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 66 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 67 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 68 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 69 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 70 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 71 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 72 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 73 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/24/2022-12/26/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 74 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/26/2022-12/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 75 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 76 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/27/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 77 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/27/2022-12/28/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 78 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/28/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 79 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/28/2022-12/29/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 80 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/29/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 81 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/29/2022-12/31/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 82 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/31/2022-1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 83 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 84 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 85 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 86 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 87 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Text Messages
(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 88 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 89 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 90 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 91 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 92 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023-1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 93 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 94 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 95 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2022-2/14/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 96 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2022-1/4/2024 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 97 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 9/3/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 98 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 9/3/2022-10/9/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 99 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/9/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 100 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/9/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 101 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/9/2022-10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 102 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 103 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 104 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 105 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 106 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 107 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 108 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 109 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 110 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 111 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 112 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 113 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 114 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 115 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 116 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Text Messages
(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 117 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 118 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 119 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 120 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 121 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 122 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 123 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/14/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 124 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/16/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 125 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/16/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 126 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/16/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 127 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/16/2022-10/18/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 128 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/19/2022-10/20/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 129 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/20/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 130 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/20/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 131 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/20/2022-10/22/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 132 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/22/2022-10/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 133 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 134 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 135 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 136 | B, C | Text Message | Stephen Findeisen and [Protected Source] | 10/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 137 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 10/30/2022-11/6/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 138 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 11/6/2022-12/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 139 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/29/2022-12/30/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 140 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 12/30/2022-1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 141 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 142 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/2/2023-1/3/2022 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 143 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 144 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 145 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Text Messages
(January 15, 2025)

| TEXT MESSAGE ITEM # | PRIVILEGE CODE | MESSAGE TYPE | PARTICIPANTS | DATE | FILE EXT | SUBJECT MATTER |
|---|---|---|---|---|---|---|
| 146 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 147 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 148 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 149 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 150 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 151 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 152 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 153 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 154 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 155 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 156 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 157 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 158 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/3/2023-1/4/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 159 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/4/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 160 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/4/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 161 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/4/2023-1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 162 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 163 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 164 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 165 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 166 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 167 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 168 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 169 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 170 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 171 | B, C | Text Messages | Stephen Findeisen and [Protected Source] | 1/6/2023 | PNG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 2 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 3 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 4 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 5 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 6 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 7 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 8 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 9 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 10 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 11 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 12 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 13 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 14 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 15 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 16 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 17 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 18 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 19 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 20 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 21 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 22 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 23 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 24 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 25 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 26 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 27 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 28 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 29 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 30 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 31 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 32 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 33 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 34 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 35 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 36 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 37 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 38 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 39 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 40 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 41 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 42 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 43 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 44 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 45 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 46 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 47 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 48 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 49 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 50 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 51 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 52 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 53 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 54 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 55 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 56 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 57 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 58 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 59 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 60 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 61 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 62 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 63 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 64 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 65 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 66 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 67 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 68 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 69 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 70 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 71 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 72 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 73 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 74 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 75 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 76 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 77 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 78 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 79 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 80 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 81 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 82 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 83 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 84 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 85 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 86 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 87 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 88 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 89 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 90 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 91 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 92 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 93 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 94 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 95 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 96 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 97 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 98 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 99 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 100 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 101 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 102 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 103 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 104 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 105 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 106 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 107 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 108 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 109 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 110 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 111 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 112 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 113 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 114 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 115 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 116 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 117 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 118 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 119 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 120 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 121 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 122 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 123 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 124 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 125 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 126 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 127 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 128 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 129 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 130 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 131 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 132 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 133 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 134 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 135 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 136 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 137 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 138 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 139 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 140 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 141 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 142 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 143 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 144 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 145 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 146 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 147 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 148 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 149 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 150 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 151 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 152 | B, C | Audio | aac | Information, document, or item obtained or prepared while acting as a journalist |
| 153 | B, C | Audio | aac | Information, document, or item obtained or prepared while acting as a journalist |
| 154 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 155 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 156 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 157 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 158 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 159 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 160 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 161 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 162 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 163 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 164 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 165 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 166 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 167 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 168 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 169 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 170 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 171 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 172 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 173 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 174 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 175 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 176 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 177 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 178 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 179 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 180 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 181 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 182 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 183 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 184 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 185 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 186 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 187 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 188 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 189 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 190 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 191 | A | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 192 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 193 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 194 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 195 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 196 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 197 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 198 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 199 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 200 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 201 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 202 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 203 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 204 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 205 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 206 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 207 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 208 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 209 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 210 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 211 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 212 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 213 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 214 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 215 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 216 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 217 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 218 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 219 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 220 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 221 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 222 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 223 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 224 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 225 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 226 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 227 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 228 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 229 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 230 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 231 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 232 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 233 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 234 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 235 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 236 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 237 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 238 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 239 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 240 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 241 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 242 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 243 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 244 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 245 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 246 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 247 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 248 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 249 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 250 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 251 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 252 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 253 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 254 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 255 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 256 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 257 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 258 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 259 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 260 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 261 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 262 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 263 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 264 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 265 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 266 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 267 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 268 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 269 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 270 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 271 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 272 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 273 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 274 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 275 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 276 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 277 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 278 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 279 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 280 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 281 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 282 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 283 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 284 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 285 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 286 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 287 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 288 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 289 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 290 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 291 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 292 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 293 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 294 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 295 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 296 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 297 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 298 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 299 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 300 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 301 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 302 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 303 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 304 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 305 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 306 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 307 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 308 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 309 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 310 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 311 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 312 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 313 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 314 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 315 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 316 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 317 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 318 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 319 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 320 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 321 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 322 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 323 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 324 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 325 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 326 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 327 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 328 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 329 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 330 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 331 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 332 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 333 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 334 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 335 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 336 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 337 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 338 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 339 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 340 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 341 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 342 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 343 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 344 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 345 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 346 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 347 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 348 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 349 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 350 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 351 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 352 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 353 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 354 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 355 | A | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 356 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 357 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 358 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 359 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 360 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 361 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 362 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 363 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 364 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 365 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 366 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 367 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 368 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 369 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 370 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 371 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 372 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 373 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 374 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 375 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 376 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 377 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 378 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 379 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 380 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 381 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 382 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 383 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 384 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 385 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 386 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 387 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 388 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 389 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 390 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 391 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 392 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 393 | B, C | Audio | aac | Information, document, or item obtained or prepared while acting as a journalist |
| 394 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 395 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 396 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 397 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 398 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 399 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 400 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 401 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 402 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 403 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 404 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 405 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 406 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 407 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 408 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 409 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 410 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 411 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 412 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 413 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 414 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 415 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 416 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 417 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 418 | B, C | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 419 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 420 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 421 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 422 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 423 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 424 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 425 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 426 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 427 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 428 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 429 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 430 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 431 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 432 | B, C | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 433 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 434 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 435 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 436 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 437 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 438 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 439 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 440 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 441 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 442 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 443 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 444 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 445 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 446 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 447 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 448 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 449 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 450 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 451 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 452 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 453 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 454 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 455 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 456 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 457 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 458 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 459 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 460 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 461 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 462 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 463 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 464 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 465 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 466 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 467 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 468 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 469 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 470 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 471 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 472 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 473 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 474 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 475 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 476 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 477 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 478 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 479 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 480 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 481 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 482 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 483 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 484 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 485 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 486 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 487 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 488 | B, C | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 489 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 490 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 491 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 492 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 493 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 494 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 495 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 496 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 497 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 498 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 499 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 500 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 501 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 502 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 503 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 504 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 505 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 506 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 507 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 508 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 509 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 510 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 511 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 512 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 513 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 514 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 515 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 516 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 517 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 518 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 519 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 520 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 521 | B | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 522 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 523 | B | Audio | aiff | Information, document, or item obtained or prepared while acting as a journalist |
| 524 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 525 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 526 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 527 | B | Audio | m4a | Information, document, or item obtained or prepared while acting as a journalist |
| 528 | B | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 529 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 530 | B, C | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 531 | B, C | Audio | aac | Information, document, or item obtained or prepared while acting as a journalist |
| 532 | B, C | Audio | aac | Information, document, or item obtained or prepared while acting as a journalist |
| 533 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 534 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 535 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 536 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 537 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 538 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 539 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 540 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 541 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 542 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 543 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 544 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 545 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 546 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 547 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 548 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 549 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 550 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 551 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 552 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 553 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 554 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 555 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 556 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 557 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 558 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 559 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 560 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 561 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 562 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 563 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 564 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 565 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 566 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 567 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 568 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 569 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 570 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 571 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 572 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 573 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 574 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 575 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 576 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 577 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 578 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 579 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 580 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 581 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 582 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 583 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 584 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 585 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 586 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 587 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 588 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 589 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 590 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 591 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 592 | A | Audio | aif | Information, document, or item obtained or prepared while acting as a journalist |
| 593 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 594 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 595 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 596 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 597 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 598 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 599 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 600 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 601 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 602 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 603 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 604 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 605 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 606 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 607 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 608 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 609 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 610 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 611 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 612 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 613 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 614 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 615 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 616 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 617 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 618 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 619 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 620 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 621 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 622 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 623 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 624 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 625 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 626 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 627 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 628 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 629 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 630 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 631 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 632 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 633 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 634 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 635 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 636 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 637 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 638 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 639 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 640 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 641 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 642 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 643 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 644 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 645 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 646 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 647 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 648 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 649 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 650 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 651 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 652 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 653 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 654 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 655 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 656 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 657 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 658 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 659 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 660 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 661 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 662 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 663 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 664 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 665 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 666 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 667 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 668 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 669 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 670 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 671 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 672 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 673 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 674 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 675 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 676 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 677 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 678 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 679 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 680 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 681 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 682 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 683 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 684 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 685 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 686 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 687 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 688 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 689 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 690 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 691 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 692 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 693 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 694 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 695 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 696 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 697 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 698 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 699 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 700 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 701 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 702 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 703 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 704 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 705 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 706 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 707 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 708 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 709 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 710 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 711 | B | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 712 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 713 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 714 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 715 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 716 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 717 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 718 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 719 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 720 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 721 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 722 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 723 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 724 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 725 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 726 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 727 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 728 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 729 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 730 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 731 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 732 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 733 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 734 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 735 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 736 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 737 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 738 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 739 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 740 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 741 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 742 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 743 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 744 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 745 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 746 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 747 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 748 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 749 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 750 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 751 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 752 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 753 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 754 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 755 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 756 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 757 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 758 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 759 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 760 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 761 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 762 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 763 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 764 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 765 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 766 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 767 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 768 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 769 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 770 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 771 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 772 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 773 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 774 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 775 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 776 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 777 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 778 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 779 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 780 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 781 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 782 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 783 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 784 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 785 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 786 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 787 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 788 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 789 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 790 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 791 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 792 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 793 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 794 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 795 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 796 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 797 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 798 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 799 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 800 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 801 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 802 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 803 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 804 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 805 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 806 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 807 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 808 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 809 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 810 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 811 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 812 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 813 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 814 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 815 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 816 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 817 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 818 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 819 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 820 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 821 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 822 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 823 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 824 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 825 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 826 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 827 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 828 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 829 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 830 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 831 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 832 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 833 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 834 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 835 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 836 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 837 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 838 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 839 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 840 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 841 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 842 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 843 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 844 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 845 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 846 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 847 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 848 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 849 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 850 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 851 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 852 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 853 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 854 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 855 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 856 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 857 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 858 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 859 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 860 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 861 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 862 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 863 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 864 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 865 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 866 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 867 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 868 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 869 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 870 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 871 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 872 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 873 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 874 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 875 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 876 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 877 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 878 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 879 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 880 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 881 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 882 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 883 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 884 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 885 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 886 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 887 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 888 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 889 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 890 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 891 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 892 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 893 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 894 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 895 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 896 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 897 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 898 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 899 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 900 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 901 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 902 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 903 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 904 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 905 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 906 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 907 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 908 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 909 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 910 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 911 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 912 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 913 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 914 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 915 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 916 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 917 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 918 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 919 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 920 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 921 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 922 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 923 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 924 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 925 | A | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 926 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |
| 927 | A | Audio |  | Information, document, or item obtained or prepared while acting as a journalist |
| 928 | A | Audio | wav | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 929 | B | Audio | mp3 | Information, document, or item obtained or prepared while acting as a journalist |
| 930 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 931 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 932 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 933 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 934 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 935 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 936 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 937 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 938 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 939 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 940 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 941 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 942 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 943 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 944 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 945 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 946 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 947 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 948 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 949 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 950 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 951 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 952 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 953 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 954 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 955 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 956 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 957 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 958 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 959 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 960 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 961 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 962 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 963 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 964 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 965 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 966 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 967 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 968 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 969 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 970 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 971 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 972 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 973 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 974 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 975 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 976 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 977 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 978 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 979 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 980 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 981 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 982 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 983 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 984 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 985 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 986 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 987 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 988 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 989 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 990 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 991 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 992 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 993 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 994 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 995 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 996 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 997 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 998 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 999 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1000 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1001 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1002 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1003 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1004 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1005 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1006 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1007 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1008 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1009 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1010 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1011 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1012 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1013 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1014 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1015 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1016 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1017 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1018 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1019 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1020 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1021 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1022 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1023 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1024 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1025 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1026 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1027 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1028 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1029 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1030 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1031 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1032 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1033 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1034 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1035 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1036 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1037 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1038 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1039 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1040 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1041 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1042 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1043 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1044 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1045 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1046 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1047 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1048 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1049 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1050 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1051 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1052 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1053 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1054 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1055 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1056 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1057 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1058 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1059 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1060 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1061 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1062 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1063 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1064 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1065 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1066 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1067 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1068 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1069 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1070 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1071 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1072 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1073 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1074 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1075 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1076 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1077 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1078 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1079 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1080 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1081 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1082 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1083 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1084 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1085 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1086 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1087 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1088 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1089 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1090 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1091 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1092 | B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1093 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1094 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1095 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1096 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1097 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1098 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1099 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1100 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1101 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1102 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1103 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1104 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1105 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1106 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1107 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1108 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1109 | B | Doc | docx | Information, document, or item obtained or prepared while acting as a journalist |
| 1110 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1111 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1112 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1113 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1114 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1115 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1116 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1117 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1118 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1119 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1120 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1121 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1122 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1123 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1124 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1125 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1126 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1127 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1128 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1129 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1130 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1131 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1132 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1133 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1134 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1135 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1136 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1137 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1138 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1139 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1140 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1141 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1142 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1143 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1144 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1145 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1146 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1147 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1148 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1149 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1150 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1151 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1152 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1153 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1154 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1155 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1156 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1157 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1158 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1159 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1160 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1161 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1162 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1163 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1164 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1165 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1166 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1167 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1168 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1169 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1170 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1171 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1172 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1173 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1174 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1175 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1176 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1177 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1178 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1179 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1180 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1181 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1182 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1183 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1184 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1185 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1186 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1187 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1188 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1189 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1190 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1191 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1192 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1193 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1194 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1195 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1196 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1197 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1198 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1199 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1200 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1201 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1202 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1203 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1204 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1205 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1206 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1207 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1208 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1209 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1210 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1211 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1212 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1213 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1214 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1215 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1216 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1217 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1218 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1219 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1220 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1221 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1222 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1223 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1224 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1225 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1226 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1227 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1228 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1229 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1230 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1231 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1232 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1233 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1234 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1235 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1236 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1237 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1238 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1239 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1240 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1241 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1242 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1243 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1244 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1245 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1246 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1247 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1248 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1249 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1250 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1251 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1252 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1253 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1254 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1255 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1256 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1257 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1258 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1259 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1260 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1261 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1262 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1263 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1264 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1265 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1266 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1267 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1268 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1269 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1270 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1271 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1272 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1273 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1274 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1275 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1276 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1277 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1278 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1279 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1280 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1281 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1282 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1283 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1284 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1285 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1286 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1287 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1288 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1289 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1290 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1291 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1292 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1293 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1294 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1295 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1296 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1297 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1298 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1299 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1300 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1301 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1302 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1303 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1304 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1305 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1306 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1307 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1308 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1309 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1310 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1311 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1312 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1313 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1314 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1315 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1316 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1317 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1318 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1319 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1320 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1321 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1322 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1323 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1324 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1325 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1326 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1327 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1328 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1329 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1330 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1331 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1332 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1333 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1334 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1335 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1336 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1337 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1338 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1339 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1340 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1341 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1342 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1343 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1344 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1345 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1346 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1347 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1348 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1349 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1350 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1351 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1352 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1353 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1354 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1355 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1356 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1357 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1358 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1359 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1360 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1361 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1362 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1363 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1364 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1365 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1366 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1367 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1368 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1369 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1370 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1371 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1372 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1373 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1374 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1375 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1376 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1377 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1378 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1379 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1380 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1381 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1382 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1383 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1384 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1385 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1386 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1387 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1388 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1389 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1390 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1391 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1392 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1393 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1394 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1395 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1396 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1397 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1398 | B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1399 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1400 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1401 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1402 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1403 | B | Doc | doc | Information, document, or item obtained or prepared while acting as a journalist |
| 1404 | B | Doc | docx | Information, document, or item obtained or prepared while acting as a journalist |
| 1405 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1406 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1407 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1408 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1409 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1410 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1411 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1412 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1413 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1414 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1415 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1416 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1417 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1418 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1419 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1420 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1421 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1422 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1423 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1424 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1425 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1426 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1427 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1428 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1429 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1430 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1431 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1432 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1433 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1434 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1435 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1436 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1437 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1438 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1439 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1440 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1441 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1442 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1443 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1444 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1445 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1446 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1447 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1448 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1449 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1450 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1451 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1452 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1453 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1454 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1455 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1456 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1457 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1458 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1459 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1460 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1461 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1462 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1463 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1464 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1465 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1466 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1467 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1468 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1469 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1470 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1471 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1472 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1473 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1474 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1475 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1476 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1477 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1478 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1479 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1480 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1481 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1482 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1483 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1484 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1485 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1486 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1487 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1488 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1489 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1490 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1491 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1492 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1493 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1494 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1495 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1496 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1497 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1498 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1499 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1500 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1501 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1502 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1503 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1504 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1505 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1506 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1507 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1508 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1509 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1510 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1511 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1512 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1513 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1514 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1515 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1516 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1517 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1518 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1519 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1520 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1521 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1522 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1523 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1524 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1525 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1526 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1527 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1528 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1529 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1530 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1531 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1532 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1533 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1534 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1535 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1536 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1537 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1538 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1539 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1540 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1541 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1542 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1543 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1544 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1545 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1546 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1547 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1548 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1549 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1550 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1551 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1552 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1553 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1554 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1555 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1556 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1557 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1558 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1559 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1560 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1561 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1562 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1563 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1564 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1565 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1566 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1567 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1568 | A, B | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1569 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1570 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1571 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1572 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1573 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1574 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1575 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1576 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1577 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1578 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1579 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1580 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1581 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1582 | A, C | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1583 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1584 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1585 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1586 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1587 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1588 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1589 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1590 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1591 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1592 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1593 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1594 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1595 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1596 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1597 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1598 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1599 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1600 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1601 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1602 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1603 | B | Doc | xlsx | Information, document, or item obtained or prepared while acting as a journalist |
| 1604 | A | Doc | xlsx | Information, document, or item obtained or prepared while acting as a journalist |
| 1605 | A | Doc | xlsx | Information, document, or item obtained or prepared while acting as a journalist |
| 1606 | A | Doc | xlsx | Information, document, or item obtained or prepared while acting as a journalist |
| 1607 | A | Doc | xlsx | Information, document, or item obtained or prepared while acting as a journalist |
| 1608 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 1609 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1610 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1611 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1612 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1613 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1614 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1615 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1616 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1617 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 1618 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1619 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1620 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1621 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1622 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1623 | A, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1624 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1625 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1626 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1627 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 1628 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1629 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1630 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1631 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1632 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1633 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1634 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1635 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1636 | A | Doc | rtf | Information, document, or item obtained or prepared while acting as a journalist |
| 1637 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1638 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1639 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1640 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1641 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1642 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1643 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1644 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1645 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1646 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1647 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1648 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1649 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1650 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1651 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1652 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1653 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1654 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1655 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1656 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1657 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1658 | A | Doc | paper | Information, document, or item obtained or prepared while acting as a journalist |
| 1659 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1660 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1661 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1662 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1663 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1664 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1665 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1666 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1667 | A | Doc | txt | Information, document, or item obtained or prepared while acting as a journalist |
| 1668 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1669 | A | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1670 | B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1671 | A, B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1672 | D | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1673 | D | Doc | docx | Information, document, or item obtained or prepared while acting as a journalist |
| 1674 | D | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1675 | A, B | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1676 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1677 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1678 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1679 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1680 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1681 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1682 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1683 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1684 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1685 | B, C | Doc | pdf | Information, document, or item obtained or prepared while acting as a journalist |
| 1686 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 1687 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1688 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1689 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1690 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1691 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1692 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1693 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1694 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1695 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1696 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1697 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1698 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1699 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1700 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1701 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1702 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1703 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1704 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1705 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1706 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1707 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1708 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1709 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1710 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1711 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1712 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1713 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1714 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1715 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1716 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1717 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1718 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1719 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1720 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1721 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1722 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1723 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1724 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1725 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1726 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1727 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1728 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1729 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1730 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1731 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1732 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1733 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1734 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1735 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1736 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1737 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1738 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1739 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1740 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1741 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1742 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1743 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1744 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1745 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1746 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1747 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1748 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1749 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1750 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1751 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1752 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1753 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1754 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1755 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1756 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1757 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1758 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1759 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1760 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1761 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1762 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1763 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1764 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1765 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1766 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1767 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1768 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1769 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1770 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1771 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1772 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1773 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1774 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1775 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1776 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1777 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1778 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1779 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1780 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1781 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1782 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1783 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1784 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1785 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1786 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1787 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1788 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1789 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1790 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1791 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1792 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1793 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1794 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1795 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1796 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1797 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1798 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1799 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1800 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1801 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1802 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1803 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1804 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1805 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1806 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1807 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1808 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1809 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1810 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1811 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1812 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1813 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1814 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1815 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1816 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1817 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1818 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1819 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1820 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1821 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1822 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1823 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1824 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1825 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1826 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1827 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1828 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1829 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1830 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1831 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1832 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1833 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1834 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1835 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1836 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1837 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1838 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1839 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1840 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1841 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1842 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1843 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1844 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1845 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1846 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 1847 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1848 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1849 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1850 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1851 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1852 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1853 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1854 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1855 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1856 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1857 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1858 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1859 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1860 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1861 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1862 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1863 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1864 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1865 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1866 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1867 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1868 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1869 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1870 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1871 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1872 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1873 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1874 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1875 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1876 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1877 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1878 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1879 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1880 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1881 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1882 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1883 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1884 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1885 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1886 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1887 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1888 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1889 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1890 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1891 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1892 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1893 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1894 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1895 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1896 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1897 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1898 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1899 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1900 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1901 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1902 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1903 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1904 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1905 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1906 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1907 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1908 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1909 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1910 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1911 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1912 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1913 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1914 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1915 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1916 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1917 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1918 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1919 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1920 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1921 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1922 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1923 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1924 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1925 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1926 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1927 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1928 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1929 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1930 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1931 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1932 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1933 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1934 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1935 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1936 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1937 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1938 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1939 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1940 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1941 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1942 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1943 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1944 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1945 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1946 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1947 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1948 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1949 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1950 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1951 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1952 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1953 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1954 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1955 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1956 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1957 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1958 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1959 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1960 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1961 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1962 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1963 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1964 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1965 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1966 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1967 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1968 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1969 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1970 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1971 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 1972 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1973 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1974 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1975 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1976 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1977 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1978 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1979 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1980 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1981 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1982 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1983 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1984 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1985 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1986 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1987 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1988 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1989 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1990 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1991 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1992 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1993 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1994 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1995 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1996 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1997 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1998 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 1999 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2000 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2001 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2002 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2003 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2004 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2005 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2006 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2007 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2008 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2009 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2010 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2011 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2012 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2013 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2014 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2015 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2016 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2017 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2018 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2019 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2020 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2021 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2022 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2023 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2024 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2025 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2026 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2027 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2028 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2029 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2030 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2031 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2032 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2033 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2034 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2035 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2036 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2037 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2038 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2039 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2040 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2041 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2042 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2043 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2044 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2045 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2046 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2047 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2048 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2049 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2050 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2051 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2052 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2053 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2054 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2055 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2056 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2057 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2058 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2059 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2060 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2061 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2062 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2063 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2064 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2065 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2066 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2067 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2068 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2069 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2070 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2071 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2072 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2073 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2074 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2075 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2076 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2077 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2078 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2079 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2080 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2081 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2082 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2083 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2084 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2085 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2086 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2087 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2088 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2089 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2090 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2091 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2092 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2093 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2094 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2095 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2096 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2097 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2098 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2099 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2100 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2101 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2102 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2103 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2104 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2105 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2106 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2107 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2108 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2109 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2110 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2111 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2112 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2113 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2114 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2115 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2116 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2117 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2118 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2119 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2120 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2121 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2122 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2123 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2124 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2125 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2126 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2127 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2128 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2129 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2130 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2131 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2132 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2133 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2134 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2135 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2136 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2137 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2138 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2139 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2140 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2141 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2142 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2143 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2144 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2145 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2146 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2147 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2148 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2149 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2150 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2151 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2152 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2153 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2154 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2155 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2156 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2157 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2158 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2159 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2160 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2161 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2162 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2163 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2164 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2165 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2166 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2167 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2168 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2169 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2170 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2171 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2172 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2173 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2174 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2175 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2176 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2177 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2178 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2179 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2180 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2181 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2182 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2183 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2184 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2185 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2186 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2187 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2188 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2189 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2190 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2191 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2192 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2193 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2194 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2195 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2196 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2197 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2198 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2199 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2200 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2201 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2202 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2203 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2204 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2205 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2206 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2207 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2208 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2209 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2210 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2211 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2212 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2213 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2214 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2215 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2216 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2217 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2218 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2219 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2220 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2221 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2222 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2223 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2224 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2225 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2226 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2227 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2228 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2229 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2230 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2231 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2232 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2233 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2234 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2235 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2236 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2237 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2238 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2239 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2240 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2241 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2242 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2243 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2244 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2245 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2246 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2247 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2248 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2249 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2250 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2251 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2252 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2253 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2254 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2255 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2256 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2257 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2258 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2259 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2260 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2261 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2262 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2263 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2264 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2265 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2266 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2267 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2268 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2269 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2270 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2271 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2272 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2273 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2274 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2275 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2276 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2277 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2278 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2279 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2280 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2281 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2282 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2283 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2284 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2285 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2286 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2287 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2288 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2289 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2290 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2291 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2292 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2293 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2294 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2295 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2296 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2297 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2298 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2299 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2300 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2301 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2302 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2303 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2304 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2305 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2306 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2307 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2308 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2309 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2310 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2311 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2312 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2313 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2314 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2315 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2316 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2317 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2318 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2319 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2320 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2321 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2322 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2323 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2324 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2325 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2326 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2327 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2328 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2329 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2330 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2331 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2332 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2333 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2334 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2335 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2336 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2337 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2338 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2339 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2340 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2341 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2342 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2343 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2344 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2345 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2346 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2347 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2348 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2349 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2350 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2351 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2352 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2353 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2354 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2355 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2356 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2357 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2358 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2359 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2360 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2361 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2362 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2363 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2364 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2365 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2366 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2367 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2368 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2369 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2370 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2371 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2372 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2373 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2374 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2375 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2376 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2377 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2378 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2379 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2380 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2381 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2382 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2383 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2384 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2385 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2386 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2387 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2388 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2389 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2390 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2391 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2392 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2393 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2394 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2395 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2396 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2397 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2398 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2399 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2400 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2401 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2402 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2403 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2404 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2405 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2406 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2407 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2408 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2409 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2410 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2411 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2412 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2413 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2414 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2415 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2416 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2417 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2418 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2419 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2420 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2421 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2422 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2423 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2424 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2425 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2426 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2427 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2428 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2429 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2430 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2431 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2432 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2433 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2434 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2435 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2436 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2437 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2438 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2439 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2440 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2441 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2442 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2443 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2444 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2445 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2446 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2447 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2448 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2449 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2450 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2451 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2452 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2453 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2454 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2455 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2456 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2457 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2458 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2459 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2460 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2461 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2462 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2463 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2464 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2465 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2466 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2467 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2468 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2469 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2470 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2471 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2472 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2473 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2474 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2475 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2476 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2477 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2478 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2479 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2480 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2481 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2482 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2483 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2484 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2485 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2486 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2487 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2488 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2489 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2490 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2491 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2492 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2493 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2494 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2495 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2496 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2497 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2498 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2499 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2500 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2501 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2502 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2503 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2504 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2505 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2506 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2507 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2508 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2509 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2510 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2511 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2512 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2513 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2514 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2515 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2516 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2517 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2518 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2519 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2520 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2521 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2522 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2523 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2524 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2525 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2526 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2527 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2528 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2529 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2530 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2531 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2532 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2533 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2534 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2535 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2536 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2537 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2538 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2539 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2540 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2541 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2542 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2543 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2544 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2545 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2546 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2547 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2548 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2549 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2550 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2551 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2552 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2553 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2554 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2555 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2556 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2557 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2558 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2559 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2560 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2561 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2562 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2563 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2564 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2565 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2566 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2567 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2568 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2569 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2570 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2571 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2572 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2573 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2574 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2575 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2576 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2577 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2578 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2579 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2580 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2581 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2582 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2583 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2584 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2585 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2586 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2587 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2588 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2589 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2590 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2591 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2592 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2593 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2594 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2595 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2596 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2597 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2598 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2599 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2600 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2601 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2602 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2603 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2604 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2605 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2606 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2607 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2608 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2609 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2610 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2611 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2612 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2613 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2614 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2615 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2616 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2617 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2618 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2619 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2620 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2621 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2622 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2623 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2624 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2625 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2626 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2627 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2628 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2629 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2630 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2631 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2632 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2633 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2634 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2635 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2636 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2637 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2638 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2639 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2640 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2641 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2642 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2643 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2644 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2645 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2646 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2647 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2648 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2649 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2650 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2651 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2652 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2653 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2654 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2655 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2656 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2657 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2658 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2659 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2660 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2661 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2662 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2663 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2664 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2665 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2666 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2667 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2668 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2669 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2670 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2671 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2672 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2673 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2674 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2675 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2676 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2677 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 2678 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2679 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2680 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2681 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2682 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2683 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2684 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2685 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2686 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2687 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2688 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2689 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2690 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2691 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2692 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2693 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2694 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2695 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2696 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2697 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2698 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2699 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2700 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2701 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2702 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2703 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2704 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2705 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2706 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2707 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2708 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2709 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2710 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2711 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2712 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2713 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2714 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2715 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2716 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2717 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2718 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2719 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2720 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2721 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2722 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2723 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2724 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2725 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2726 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2727 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2728 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2729 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2730 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2731 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2732 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2733 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2734 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2735 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2736 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2737 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2738 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2739 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2740 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2741 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2742 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2743 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2744 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2745 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2746 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2747 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2748 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2749 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2750 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2751 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2752 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2753 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2754 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2755 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2756 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2757 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2758 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2759 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2760 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2761 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2762 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2763 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2764 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2765 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2766 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2767 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2768 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2769 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2770 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2771 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2772 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2773 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2774 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2775 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2776 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2777 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2778 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2779 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2780 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2781 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2782 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2783 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2784 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2785 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2786 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 2787 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2788 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2789 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2790 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2791 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2792 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2793 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2794 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2795 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2796 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2797 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2798 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2799 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2800 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2801 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2802 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2803 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2804 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2805 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2806 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2807 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2808 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2809 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2810 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2811 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2812 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2813 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2814 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2815 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2816 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2817 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2818 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2819 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2820 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2821 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2822 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2823 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2824 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2825 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2826 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2827 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2828 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2829 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2830 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2831 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2832 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2833 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2834 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2835 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2836 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2837 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2838 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2839 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2840 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2841 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2842 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2843 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2844 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2845 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2846 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2847 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2848 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2849 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2850 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2851 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2852 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2853 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2854 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2855 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2856 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2857 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2858 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2859 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2860 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2861 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2862 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2863 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2864 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2865 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2866 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2867 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2868 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2869 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 2870 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2871 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2872 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2873 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2874 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2875 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2876 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2877 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2878 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2879 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2880 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2881 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2882 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2883 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2884 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2885 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2886 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2887 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2888 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2889 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2890 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2891 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2892 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2893 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2894 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2895 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2896 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2897 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2898 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2899 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2900 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2901 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2902 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2903 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2904 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2905 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2906 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2907 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2908 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2909 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2910 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2911 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2912 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2913 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2914 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2915 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2916 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2917 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2918 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2919 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2920 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2921 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2922 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2923 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2924 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2925 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2926 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2927 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2928 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2929 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2930 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2931 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2932 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2933 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2934 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2935 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2936 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2937 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2938 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2939 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2940 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2941 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2942 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2943 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2944 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2945 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2946 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2947 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2948 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2949 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2950 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2951 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2952 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2953 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2954 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2955 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2956 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2957 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2958 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2959 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2960 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2961 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2962 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2963 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2964 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2965 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2966 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2967 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2968 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2969 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2970 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2971 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2972 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2973 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2974 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2975 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2976 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2977 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2978 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2979 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2980 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2981 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2982 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2983 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2984 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2985 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2986 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 2987 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2988 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2989 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2990 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2991 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2992 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2993 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2994 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2995 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2996 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2997 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2998 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 2999 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3000 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3001 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3002 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3003 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3004 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3005 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3006 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3007 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3008 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3009 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3010 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3011 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3012 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3013 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3014 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3015 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3016 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3017 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3018 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3019 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3020 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3021 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3022 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3023 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3024 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3025 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3026 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3027 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3028 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3029 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3030 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3031 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3032 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3033 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3034 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3035 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3036 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3037 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3038 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3039 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3040 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3041 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3042 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3043 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3044 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3045 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3046 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3047 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3048 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3049 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3050 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3051 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3052 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3053 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3054 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3055 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3056 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3057 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3058 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3059 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3060 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3061 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3062 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3063 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3064 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3065 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3066 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3067 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3068 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3069 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3070 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3071 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3072 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3073 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3074 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3075 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3076 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3077 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3078 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3079 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3080 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3081 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3082 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3083 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3084 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3085 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3086 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3087 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3088 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3089 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3090 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3091 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3092 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3093 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3094 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3095 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3096 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3097 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3098 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3099 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3100 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3101 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3102 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3103 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3104 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3105 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3106 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3107 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3108 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3109 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3110 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3111 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3112 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3113 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3114 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3115 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3116 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3117 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3118 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3119 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3120 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3121 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3122 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3123 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3124 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3125 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3126 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3127 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3128 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3129 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3130 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3131 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3132 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3133 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3134 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3135 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3136 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3137 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3138 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3139 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3140 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3141 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3142 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3143 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3144 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3145 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3146 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3147 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3148 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3149 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3150 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3151 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3152 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3153 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3154 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3155 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3156 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3157 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3158 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3159 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3160 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3161 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3162 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3163 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3164 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3165 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3166 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3167 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3168 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3169 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3170 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3171 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3172 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3173 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3174 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3175 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3176 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3177 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3178 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3179 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3180 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3181 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3182 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3183 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3184 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3185 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3186 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3187 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3188 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3189 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3190 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3191 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3192 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3193 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3194 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3195 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3196 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3197 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3198 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3199 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3200 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3201 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3202 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3203 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3204 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3205 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3206 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3207 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3208 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3209 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3210 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3211 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3212 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3213 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3214 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3215 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3216 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3217 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3218 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3219 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3220 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3221 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3222 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3223 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3224 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3225 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3226 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3227 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3228 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3229 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3230 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3231 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3232 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3233 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3234 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3235 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3236 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3237 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3238 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3239 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3240 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3241 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3242 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3243 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3244 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3245 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3246 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3247 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3248 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3249 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3250 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3251 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3252 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3253 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3254 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3255 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3256 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3257 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3258 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3259 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3260 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3261 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3262 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3263 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3264 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3265 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3266 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3267 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3268 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3269 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3270 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3271 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3272 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3273 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3274 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3275 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3276 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3277 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3278 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3279 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3280 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3281 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3282 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3283 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3284 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3285 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3286 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3287 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3288 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3289 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3290 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3291 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3292 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3293 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3294 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3295 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3296 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3297 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3298 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3299 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3300 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3301 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3302 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3303 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3304 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3305 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3306 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3307 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3308 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3309 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3310 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3311 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3312 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3313 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3314 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3315 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3316 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3317 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3318 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3319 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3320 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3321 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3322 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3323 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3324 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3325 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3326 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3327 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3328 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3329 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3330 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3331 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3332 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3333 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3334 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3335 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3336 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3337 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3338 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3339 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3340 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3341 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3342 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3343 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3344 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3345 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3346 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3347 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3348 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3349 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3350 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3351 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3352 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3353 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3354 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3355 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3356 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3357 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3358 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3359 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3360 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3361 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3362 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3363 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3364 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3365 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3366 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3367 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3368 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3369 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3370 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3371 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3372 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3373 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3374 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3375 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3376 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3377 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3378 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3379 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3380 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3381 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3382 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3383 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3384 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3385 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3386 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3387 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3388 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3389 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3390 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3391 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3392 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3393 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3394 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3395 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3396 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3397 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3398 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3399 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3400 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3401 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3402 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3403 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3404 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3405 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3406 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3407 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3408 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3409 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3410 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3411 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3412 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3413 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3414 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3415 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3416 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3417 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3418 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3419 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3420 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3421 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3422 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3423 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3424 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3425 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3426 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3427 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3428 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3429 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3430 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3431 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3432 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3433 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3434 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3435 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3436 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3437 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3438 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3439 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3440 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3441 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3442 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3443 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3444 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3445 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3446 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3447 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3448 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3449 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3450 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3451 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3452 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3453 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3454 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3455 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3456 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3457 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3458 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3459 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3460 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3461 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3462 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3463 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3464 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3465 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3466 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3467 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3468 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3469 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3470 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3471 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3472 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3473 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3474 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3475 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3476 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3477 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3478 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3479 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3480 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3481 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3482 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3483 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3484 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3485 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3486 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3487 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3488 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3489 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3490 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3491 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3492 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3493 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3494 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3495 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3496 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3497 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3498 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3499 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3500 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3501 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3502 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3503 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3504 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3505 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3506 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3507 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3508 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3509 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3510 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3511 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3512 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3513 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3514 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3515 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3516 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3517 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3518 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3519 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3520 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3521 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3522 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3523 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3524 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3525 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3526 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3527 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3528 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3529 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3530 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3531 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3532 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3533 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3534 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3535 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3536 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3537 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3538 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3539 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3540 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3541 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3542 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3543 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3544 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3545 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3546 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3547 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3548 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3549 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3550 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3551 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3552 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3553 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3554 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3555 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3556 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3557 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3558 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3559 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3560 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3561 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3562 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3563 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3564 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3565 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3566 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3567 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3568 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3569 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3570 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3571 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3572 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3573 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3574 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3575 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3576 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3577 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3578 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3579 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3580 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3581 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3582 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3583 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3584 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3585 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3586 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3587 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3588 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3589 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3590 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3591 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 3592 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3593 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3594 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3595 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3596 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3597 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3598 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3599 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3600 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3601 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3602 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3603 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3604 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3605 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3606 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3607 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3608 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3609 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3610 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3611 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3612 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3613 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3614 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3615 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3616 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3617 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3618 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3619 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3620 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3621 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3622 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3623 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3624 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3625 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3626 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3627 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3628 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3629 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3630 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3631 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3632 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3633 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3634 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3635 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3636 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3637 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3638 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3639 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3640 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3641 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3642 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3643 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3644 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3645 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3646 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3647 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3648 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3649 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3650 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3651 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3652 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 3653 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3654 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 3655 | A | Editing | pkf | Information, document, or item obtained or prepared while acting as a journalist |
| 3656 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3657 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3658 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3659 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3660 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3661 | A | Editing | eps | Information, document, or item obtained or prepared while acting as a journalist |
| 3662 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3663 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3664 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3665 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3666 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3667 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3668 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3669 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3670 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3671 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3672 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3673 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3674 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3675 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3676 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3677 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3678 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3679 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3680 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3681 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3682 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3683 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3684 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3685 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3686 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3687 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3688 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3689 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3690 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3691 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3692 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3693 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3694 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3695 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3696 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3697 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3698 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3699 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3700 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3701 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3702 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3703 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3704 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3705 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3706 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3707 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3708 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3709 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3710 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3711 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3712 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3713 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3714 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3715 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3716 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 3717 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3718 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3719 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3720 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3721 | A | Editing | mtl | Information, document, or item obtained or prepared while acting as a journalist |
| 3722 | A | Editing | obj | Information, document, or item obtained or prepared while acting as a journalist |
| 3723 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3724 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3725 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3726 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 3727 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3728 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3729 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3730 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3731 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3732 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3733 | A | Editing | eps | Information, document, or item obtained or prepared while acting as a journalist |
| 3734 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 3735 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3736 | A | Editing | mtl | Information, document, or item obtained or prepared while acting as a journalist |
| 3737 | A | Editing | obj | Information, document, or item obtained or prepared while acting as a journalist |
| 3738 | A | Editing | mtl | Information, document, or item obtained or prepared while acting as a journalist |
| 3739 | A | Editing | obj | Information, document, or item obtained or prepared while acting as a journalist |
| 3740 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3741 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3742 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3743 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3744 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3745 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3746 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3747 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3748 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3749 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3750 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3751 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 3752 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 3753 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3754 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3755 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3756 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3757 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3758 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3759 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3760 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3761 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3762 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3763 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3764 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3765 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3766 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3767 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3768 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3769 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3770 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3771 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3772 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3773 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3774 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3775 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3776 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3777 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3778 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3779 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3780 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3781 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3782 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3783 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3784 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3785 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3786 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3787 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3788 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3789 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3790 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3791 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3792 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3793 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3794 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3795 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3796 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3797 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3798 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3799 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3800 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3801 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3802 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3803 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3804 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3805 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3806 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3807 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3808 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3809 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3810 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3811 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3812 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3813 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3814 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3815 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3816 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3817 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3818 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3819 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3820 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3821 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3822 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3823 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3824 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3825 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3826 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3827 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3828 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3829 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3830 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3831 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3832 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3833 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3834 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3835 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3836 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3837 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3838 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3839 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3840 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3841 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3842 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3843 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3844 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3845 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3846 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3847 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3848 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3849 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3850 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3851 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3852 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3853 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3854 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3855 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3856 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3857 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3858 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3859 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3860 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3861 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3862 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3863 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3864 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3865 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3866 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3867 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3868 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3869 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3870 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3871 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3872 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3873 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3874 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3875 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3876 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3877 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3878 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3879 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3880 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3881 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3882 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3883 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3884 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3885 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3886 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3887 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3888 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3889 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3890 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3891 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3892 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3893 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3894 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3895 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3896 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3897 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3898 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3899 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3900 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3901 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3902 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3903 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3904 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3905 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3906 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3907 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3908 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3909 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3910 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3911 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3912 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3913 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3914 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3915 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3916 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 3917 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3918 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3919 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3920 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3921 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3922 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3923 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3924 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3925 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3926 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3927 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3928 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3929 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3930 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3931 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3932 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3933 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3934 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3935 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3936 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3937 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3938 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3939 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3940 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3941 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3942 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3943 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3944 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3945 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3946 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3947 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3948 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3949 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3950 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3951 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3952 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3953 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3954 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3955 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3956 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3957 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3958 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3959 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3960 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3961 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3962 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3963 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3964 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3965 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3966 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3967 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3968 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3969 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3970 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3971 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3972 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 3973 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3974 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3975 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3976 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3977 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3978 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3979 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3980 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3981 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3982 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3983 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3984 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3985 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3986 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3987 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3988 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3989 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3990 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3991 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3992 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3993 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3994 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3995 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3996 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3997 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3998 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 3999 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4000 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4001 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4002 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4003 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4004 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4005 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4006 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4007 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4008 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4009 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4010 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4011 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4012 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4013 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4014 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4015 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4016 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4017 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4018 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4019 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4020 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4021 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4022 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4023 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4024 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4025 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4026 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4027 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4028 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4029 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4030 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4031 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4032 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4033 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4034 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4035 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4036 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4037 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4038 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4039 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4040 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4041 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4042 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4043 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4044 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4045 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4046 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4047 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4048 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4049 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4050 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4051 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4052 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4053 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4054 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4055 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4056 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4057 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4058 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4059 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4060 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4061 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4062 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4063 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4064 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4065 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4066 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4067 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4068 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4069 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4070 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4071 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4072 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4073 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4074 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4075 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4076 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4077 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4078 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4079 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4080 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4081 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4082 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4083 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4084 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4085 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4086 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4087 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4088 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4089 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4090 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4091 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4092 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4093 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4094 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4095 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4096 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4097 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4098 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4099 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4100 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4101 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4102 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4103 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4104 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4105 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4106 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4107 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4108 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4109 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4110 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4111 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4112 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4113 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4114 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4115 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4116 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4117 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4118 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4119 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4120 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4121 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4122 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4123 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4124 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4125 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4126 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4127 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4128 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4129 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4130 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4131 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4132 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4133 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4134 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4135 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4136 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4137 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4138 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4139 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4140 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4141 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4142 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4143 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4144 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4145 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4146 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4147 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4148 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4149 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4150 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4151 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4152 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4153 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4154 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4155 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4156 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4157 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4158 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4159 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4160 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4161 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4162 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4163 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4164 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4165 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4166 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4167 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4168 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4169 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4170 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4171 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4172 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4173 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4174 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4175 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4176 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4177 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4178 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4179 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4180 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4181 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4182 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4183 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4184 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4185 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4186 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4187 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4188 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4189 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4190 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4191 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4192 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4193 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4194 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4195 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4196 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4197 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4198 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4199 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4200 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4201 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4202 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4203 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4204 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4205 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4206 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4207 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4208 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4209 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4210 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4211 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4212 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4213 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4214 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4215 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4216 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4217 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4218 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4219 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4220 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4221 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4222 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4223 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4224 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4225 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4226 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4227 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4228 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4229 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4230 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4231 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4232 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4233 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4234 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4235 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4236 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4237 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4238 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4239 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4240 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4241 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4242 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4243 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4244 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4245 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4246 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4247 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4248 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4249 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4250 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4251 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4252 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4253 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4254 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4255 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4256 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4257 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4258 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4259 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4260 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4261 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4262 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4263 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4264 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4265 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4266 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4267 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4268 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4269 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4270 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4271 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4272 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4273 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4274 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4275 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4276 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4277 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4278 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4279 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4280 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4281 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4282 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4283 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4284 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4285 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4286 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4287 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4288 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4289 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4290 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4291 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4292 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4293 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4294 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4295 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4296 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4297 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4298 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4299 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4300 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4301 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4302 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4303 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4304 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4305 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4306 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4307 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4308 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4309 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4310 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4311 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4312 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4313 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4314 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4315 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4316 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4317 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4318 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4319 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4320 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4321 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4322 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4323 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4324 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4325 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4326 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4327 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4328 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4329 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4330 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4331 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4332 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4333 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4334 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4335 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4336 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4337 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4338 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4339 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4340 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4341 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4342 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4343 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4344 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4345 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4346 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4347 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4348 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4349 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4350 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4351 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4352 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4353 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4354 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4355 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4356 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4357 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4358 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4359 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4360 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4361 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4362 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4363 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4364 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4365 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4366 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4367 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4368 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4369 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4370 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4371 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4372 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4373 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4374 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4375 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4376 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4377 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4378 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4379 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4380 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4381 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4382 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4383 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4384 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4385 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4386 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4387 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4388 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4389 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4390 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4391 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4392 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4393 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4394 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4395 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4396 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4397 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4398 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4399 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4400 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4401 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4402 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4403 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4404 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4405 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4406 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4407 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4408 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4409 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4410 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4411 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4412 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4413 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4414 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4415 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4416 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4417 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4418 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4419 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4420 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4421 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4422 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4423 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4424 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4425 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4426 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4427 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4428 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4429 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4430 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4431 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4432 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4433 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4434 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4435 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4436 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4437 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4438 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4439 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4440 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4441 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4442 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4443 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4444 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4445 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4446 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4447 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4448 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4449 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4450 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4451 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4452 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4453 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4454 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4455 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4456 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4457 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4458 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4459 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4460 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4461 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4462 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4463 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4464 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4465 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4466 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4467 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4468 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4469 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4470 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4471 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4472 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4473 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4474 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4475 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4476 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4477 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4478 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4479 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4480 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4481 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4482 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4483 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4484 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4485 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4486 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4487 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4488 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4489 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4490 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4491 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4492 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4493 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4494 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4495 | A | Editing | prfpset | Information, document, or item obtained or prepared while acting as a journalist |
| 4496 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4497 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4498 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4499 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4500 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4501 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4502 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4503 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4504 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4505 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4506 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4507 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4508 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4509 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4510 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4511 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4512 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4513 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4514 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4515 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4516 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4517 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4518 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4519 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4520 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4521 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4522 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4523 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4524 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4525 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4526 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4527 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4528 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4529 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4530 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4531 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4532 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4533 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4534 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4535 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4536 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4537 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4538 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4539 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4540 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4541 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4542 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4543 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4544 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4545 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4546 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4547 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4548 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4549 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4550 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4551 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4552 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4553 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4554 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4555 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4556 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4557 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4558 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4559 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4560 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4561 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4562 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4563 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4564 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4565 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4566 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4567 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4568 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4569 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4570 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4571 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4572 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4573 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4574 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4575 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4576 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4577 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4578 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4579 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4580 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4581 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4582 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4583 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4584 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4585 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4586 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4587 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4588 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4589 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4590 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4591 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4592 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4593 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4594 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4595 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4596 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4597 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4598 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4599 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4600 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4601 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4602 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4603 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4604 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4605 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4606 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4607 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4608 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4609 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4610 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4611 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4612 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4613 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4614 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4615 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4616 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4617 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4618 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4619 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4620 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4621 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4622 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4623 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4624 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4625 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4626 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4627 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4628 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4629 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4630 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4631 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4632 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4633 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4634 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4635 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4636 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4637 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4638 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4639 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4640 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4641 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4642 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4643 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4644 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4645 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4646 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4647 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4648 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4649 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4650 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4651 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4652 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4653 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4654 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4655 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4656 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4657 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4658 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4659 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4660 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4661 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4662 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4663 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4664 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4665 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4666 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4667 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4668 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4669 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4670 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4671 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4672 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4673 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4674 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4675 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4676 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4677 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4678 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4679 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4680 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4681 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4682 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4683 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4684 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4685 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4686 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4687 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4688 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4689 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4690 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4691 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4692 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4693 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4694 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4695 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4696 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4697 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4698 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4699 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4700 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4701 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4702 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4703 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4704 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4705 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4706 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4707 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4708 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4709 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4710 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4711 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4712 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4713 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4714 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4715 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4716 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4717 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4718 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4719 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4720 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4721 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4722 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4723 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4724 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4725 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4726 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4727 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4728 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4729 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4730 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4731 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4732 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4733 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4734 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4735 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4736 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4737 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4738 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4739 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4740 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4741 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4742 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4743 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4744 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4745 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4746 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4747 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4748 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4749 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4750 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4751 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4752 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4753 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4754 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4755 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4756 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4757 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4758 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4759 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4760 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4761 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4762 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4763 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4764 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4765 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4766 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4767 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4768 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4769 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4770 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4771 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4772 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4773 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4774 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4775 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4776 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4777 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4778 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4779 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4780 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4781 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4782 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4783 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4784 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4785 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4786 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4787 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4788 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4789 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4790 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4791 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4792 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4793 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4794 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4795 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4796 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4797 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4798 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4799 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4800 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4801 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4802 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4803 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4804 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4805 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4806 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4807 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4808 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4809 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4810 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4811 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4812 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4813 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4814 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4815 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4816 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4817 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4818 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4819 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4820 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4821 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4822 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4823 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4824 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4825 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4826 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4827 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4828 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4829 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4830 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4831 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4832 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4833 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4834 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4835 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4836 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4837 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4838 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 4839 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4840 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4841 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4842 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4843 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4844 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4845 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4846 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4847 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4848 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4849 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4850 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4851 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4852 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4853 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4854 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4855 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4856 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4857 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4858 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4859 | A | Editing | otf | Information, document, or item obtained or prepared while acting as a journalist |
| 4860 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4861 | A, C | Editing | prtranscript | Information, document, or item obtained or prepared while acting as a journalist |
| 4862 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4863 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4864 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4865 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4866 | A | Editing | pkf | Information, document, or item obtained or prepared while acting as a journalist |
| 4867 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4868 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 4869 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4870 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4871 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4872 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4873 | A, C | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4874 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4875 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4876 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4877 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4878 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4879 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 4880 | A | Editing | eps | Information, document, or item obtained or prepared while acting as a journalist |
| 4881 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4882 | A | Editing | eps | Information, document, or item obtained or prepared while acting as a journalist |
| 4883 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 4884 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4885 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4886 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4887 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4888 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4889 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4890 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4891 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4892 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4893 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4894 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4895 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4896 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4897 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4898 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4899 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4900 | A | Editing | eps | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4901 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4902 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4903 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4904 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4905 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4906 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4907 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 4908 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4909 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4910 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4911 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4912 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4913 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4914 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4915 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4916 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4917 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4918 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4919 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4920 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4921 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4922 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4923 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4924 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4925 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4926 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4927 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4928 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 4929 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4930 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 4931 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4932 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4933 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4934 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4935 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4936 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4937 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4938 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4939 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4940 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4941 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4942 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4943 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4944 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4945 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4946 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4947 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4948 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4949 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4950 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4951 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4952 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4953 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4954 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4955 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4956 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4957 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4958 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4959 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4960 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4961 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4962 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4963 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4964 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4965 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4966 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4967 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4968 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4969 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4970 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4971 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4972 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4973 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4974 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4975 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4976 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4977 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4978 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4979 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4980 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4981 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4982 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4983 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4984 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4985 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4986 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4987 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 4988 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4989 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4990 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4991 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4992 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4993 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4994 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4995 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4996 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4997 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4998 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 4999 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5000 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5001 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5002 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5003 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5004 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5005 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5006 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5007 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5008 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5009 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5010 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5011 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5012 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5013 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5014 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5015 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5016 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5017 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5018 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5019 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5020 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5021 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5022 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5023 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5024 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5025 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5026 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5027 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5028 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5029 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5030 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5031 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5032 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5033 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5034 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5035 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5036 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5037 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5038 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5039 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5040 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5041 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5042 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5043 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5044 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5045 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5046 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5047 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5048 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5049 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5050 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5051 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5052 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5053 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5054 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5055 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5056 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5057 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5058 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5059 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5060 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5061 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5062 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5063 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5064 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5065 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5066 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5067 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5068 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5069 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5070 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5071 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5072 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5073 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5074 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5075 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5076 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5077 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5078 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5079 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5080 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5081 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5082 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5083 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5084 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5085 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5086 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5087 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5088 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5089 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5090 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5091 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5092 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5093 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5094 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5095 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5096 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5097 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5098 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5099 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5100 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5101 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5102 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5103 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5104 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5105 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5106 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5107 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5108 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5109 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5110 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5111 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5112 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5113 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5114 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5115 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5116 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5117 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5118 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5119 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5120 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5121 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5122 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5123 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5124 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5125 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5126 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5127 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5128 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5129 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5130 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5131 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5132 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5133 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5134 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5135 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5136 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5137 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5138 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5139 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5140 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5141 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5142 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5143 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5144 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5145 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5146 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5147 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5148 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5149 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5150 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5151 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5152 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5153 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5154 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5155 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5156 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5157 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5158 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5159 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5160 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5161 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5162 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5163 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5164 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5165 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5166 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5167 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5168 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5169 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5170 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5171 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5172 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5173 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5174 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5175 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5176 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5177 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5178 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5179 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5180 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5181 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5182 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5183 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5184 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5185 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5186 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5187 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5188 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5189 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5190 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5191 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5192 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5193 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5194 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5195 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5196 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5197 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5198 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5199 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5200 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5201 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5202 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5203 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5204 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5205 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5206 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5207 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5208 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5209 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5210 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5211 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5212 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5213 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5214 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5215 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5216 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 5217 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 5218 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 5219 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5220 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5221 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5222 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5223 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5224 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5225 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5226 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5227 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5228 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5229 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5230 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5231 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5232 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5233 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5234 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5235 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5236 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5237 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5238 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5239 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5240 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5241 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5242 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5243 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5244 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5245 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5246 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5247 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5248 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5249 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5250 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5251 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5252 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5253 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5254 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5255 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5256 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5257 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5258 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5259 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5260 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5261 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5262 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5263 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5264 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5265 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5266 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5267 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5268 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5269 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5270 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5271 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5272 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5273 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5274 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5275 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5276 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5277 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5278 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5279 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5280 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5281 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5282 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5283 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5284 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5285 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5286 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5287 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5288 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5289 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5290 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5291 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5292 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5293 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5294 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5295 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5296 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5297 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5298 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5299 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5300 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5301 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5302 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5303 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5304 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5305 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5306 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5307 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5308 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5309 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5310 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5311 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5312 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5313 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5314 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5315 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5316 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5317 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5318 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5319 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5320 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5321 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5322 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5323 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5324 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5325 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5326 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5327 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5328 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5329 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5330 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5331 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5332 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5333 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5334 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5335 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5336 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5337 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5338 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5339 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5340 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5341 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5342 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5343 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5344 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5345 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5346 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5347 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5348 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5349 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5350 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5351 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5352 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5353 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5354 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5355 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5356 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5357 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5358 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5359 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5360 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5361 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5362 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5363 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5364 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5365 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5366 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5367 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5368 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5369 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5370 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5371 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5372 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5373 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5374 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5375 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5376 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5377 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5378 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5379 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5380 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5381 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5382 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5383 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5384 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5385 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5386 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5387 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5388 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5389 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5390 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5391 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5392 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5393 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5394 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5395 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5396 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5397 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5398 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5399 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5400 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5401 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5402 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5403 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5404 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5405 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5406 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5407 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5408 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5409 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5410 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5411 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5412 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5413 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5414 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5415 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5416 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5417 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5418 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5419 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5420 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5421 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5422 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5423 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5424 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5425 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5426 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5427 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5428 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5429 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5430 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5431 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5432 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5433 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5434 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5435 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5436 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5437 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5438 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5439 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5440 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5441 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5442 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5443 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5444 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5445 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5446 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5447 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5448 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5449 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5450 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5451 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5452 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5453 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5454 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5455 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5456 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5457 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5458 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5459 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5460 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5461 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5462 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 5463 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5464 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5465 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5466 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5467 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5468 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5469 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5470 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5471 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5472 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5473 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5474 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5475 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5476 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5477 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5478 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5479 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5480 | A | Editing | tmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5481 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 5482 | A | Editing | tmp | Information, document, or item obtained or prepared while acting as a journalist |
| 5483 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 5484 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 5485 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 5486 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 5487 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5488 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5489 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5490 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5491 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5492 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5493 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5494 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5495 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5496 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5497 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5498 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5499 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5500 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5501 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5502 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5503 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5504 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5505 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5506 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5507 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5508 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5509 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5510 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5511 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5512 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5513 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5514 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5515 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5516 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5517 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5518 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5519 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5520 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5521 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5522 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5523 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5524 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5525 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5526 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5527 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5528 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5529 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5530 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5531 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5532 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5533 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5534 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5535 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5536 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5537 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5538 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5539 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5540 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5541 | A | Editing | ai | Information, document, or item obtained or prepared while acting as a journalist |
| 5542 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5543 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5544 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5545 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5546 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5547 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 5548 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 5549 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5550 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5551 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5552 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5553 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5554 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5555 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5556 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5557 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5558 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5559 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5560 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5561 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5562 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5563 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5564 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5565 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5566 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5567 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5568 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5569 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5570 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5571 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5572 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5573 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5574 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5575 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5576 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5577 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5578 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5579 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5580 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5581 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5582 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5583 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5584 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5585 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5586 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5587 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5588 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5589 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5590 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5591 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5592 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5593 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5594 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5595 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5596 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5597 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5598 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5599 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5600 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5601 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5602 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5603 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5604 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5605 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5606 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5607 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5608 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5609 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5610 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5611 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5612 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5613 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5614 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5615 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5616 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5617 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5618 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5619 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5620 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5621 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5622 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5623 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5624 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5625 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5626 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5627 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5628 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5629 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5630 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5631 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5632 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5633 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5634 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5635 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5636 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5637 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5638 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5639 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5640 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5641 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5642 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5643 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5644 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5645 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5646 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5647 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5648 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5649 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5650 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5651 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5652 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5653 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5654 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5655 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5656 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5657 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5658 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5659 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5660 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5661 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5662 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5663 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5664 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5665 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5666 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5667 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5668 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5669 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5670 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5671 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5672 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5673 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5674 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5675 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5676 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5677 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5678 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5679 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5680 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5681 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5682 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5683 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5684 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5685 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5686 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5687 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5688 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5689 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5690 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5691 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5692 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5693 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5694 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5695 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5696 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5697 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5698 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5699 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5700 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5701 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5702 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5703 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5704 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5705 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5706 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5707 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5708 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5709 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5710 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5711 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5712 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5713 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5714 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5715 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5716 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5717 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5718 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5719 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5720 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5721 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5722 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5723 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5724 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5725 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5726 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5727 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5728 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5729 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5730 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5731 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5732 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5733 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5734 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5735 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5736 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5737 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5738 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5739 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5740 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5741 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5742 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5743 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5744 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5745 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5746 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5747 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5748 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5749 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5750 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5751 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5752 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5753 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5754 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5755 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5756 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5757 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5758 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5759 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5760 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5761 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5762 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5763 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5764 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5765 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5766 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5767 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5768 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5769 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5770 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5771 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5772 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5773 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5774 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5775 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5776 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5777 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5778 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5779 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5780 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5781 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5782 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5783 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5784 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5785 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5786 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5787 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5788 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5789 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5790 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5791 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5792 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5793 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5794 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5795 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5796 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5797 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5798 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5799 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5800 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5801 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5802 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5803 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5804 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5805 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5806 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5807 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5808 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5809 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5810 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5811 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5812 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5813 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5814 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5815 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5816 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5817 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5818 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5819 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5820 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5821 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5822 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5823 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5824 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5825 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5826 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5827 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5828 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5829 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5830 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5831 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5832 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5833 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5834 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5835 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5836 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5837 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5838 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5839 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5840 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5841 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5842 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5843 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5844 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5845 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5846 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5847 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5848 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5849 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5850 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5851 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5852 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5853 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5854 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5855 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5856 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5857 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5858 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5859 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5860 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5861 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5862 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5863 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5864 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5865 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5866 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5867 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5868 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5869 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5870 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5871 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5872 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5873 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5874 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5875 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5876 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5877 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5878 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5879 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5880 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5881 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5882 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5883 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5884 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5885 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5886 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5887 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5888 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5889 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5890 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5891 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5892 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5893 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5894 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5895 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5896 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5897 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5898 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5899 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5900 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5901 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5902 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5903 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5904 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5905 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5906 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5907 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5908 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5909 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5910 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5911 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5912 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5913 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5914 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5915 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5916 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5917 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5918 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5919 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5920 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5921 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5922 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5923 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5924 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5925 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5926 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5927 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5928 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5929 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5930 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5931 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5932 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5933 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5934 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5935 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5936 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5937 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5938 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5939 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5940 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5941 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5942 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5943 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5944 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5945 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5946 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5947 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5948 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5949 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5950 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5951 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5952 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5953 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5954 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5955 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5956 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5957 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5958 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5959 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5960 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5961 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5962 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5963 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5964 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5965 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5966 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5967 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5968 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5969 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5970 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5971 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5972 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5973 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 5974 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5975 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5976 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5977 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5978 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5979 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5980 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5981 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5982 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5983 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5984 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5985 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5986 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5987 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5988 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5989 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5990 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5991 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5992 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5993 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5994 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5995 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5996 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5997 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5998 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 5999 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6000 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6001 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6002 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6003 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6004 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6005 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6006 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6007 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6008 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6009 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6010 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6011 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6012 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6013 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6014 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6015 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6016 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6017 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6018 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6019 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6020 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6021 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6022 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6023 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6024 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6025 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6026 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6027 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6028 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6029 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6030 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6031 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6032 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6033 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6034 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6035 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6036 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6037 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6038 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6039 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6040 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6041 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6042 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6043 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6044 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6045 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6046 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6047 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6048 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6049 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6050 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6051 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6052 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6053 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6054 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6055 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6056 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6057 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6058 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6059 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6060 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6061 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6062 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6063 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6064 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6065 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6066 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6067 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6068 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6069 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6070 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6071 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6072 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6073 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6074 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6075 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6076 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6077 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6078 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6079 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6080 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6081 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6082 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6083 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6084 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6085 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6086 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6087 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6088 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6089 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6090 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6091 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6092 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6093 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6094 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6095 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6096 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6097 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6098 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6099 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6100 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6101 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6102 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6103 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6104 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6105 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6106 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6107 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6108 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6109 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6110 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6111 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6112 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6113 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6114 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6115 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6116 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6117 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6118 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6119 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6120 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6121 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6122 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6123 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6124 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6125 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6126 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6127 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6128 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6129 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6130 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6131 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6132 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6133 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6134 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6135 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6136 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6137 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6138 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6139 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6140 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6141 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6142 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6143 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6144 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6145 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6146 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6147 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6148 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6149 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6150 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6151 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6152 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6153 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6154 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6155 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6156 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6157 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6158 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6159 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6160 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6161 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6162 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6163 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6164 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6165 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6166 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6167 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6168 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6169 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6170 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6171 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6172 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6173 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6174 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6175 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6176 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6177 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6178 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6179 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6180 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6181 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6182 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6183 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6184 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6185 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6186 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6187 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6188 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6189 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6190 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6191 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6192 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6193 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6194 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6195 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6196 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6197 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6198 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6199 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6200 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6201 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6202 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6203 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6204 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6205 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6206 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6207 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6208 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6209 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6210 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6211 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6212 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6213 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6214 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6215 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6216 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6217 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6218 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6219 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6220 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6221 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6222 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6223 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6224 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6225 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6226 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6227 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6228 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6229 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6230 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6231 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6232 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6233 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6234 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6235 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6236 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6237 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6238 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6239 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6240 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6241 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6242 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6243 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6244 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6245 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6246 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6247 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6248 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6249 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6250 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6251 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6252 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6253 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6254 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6255 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6256 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6257 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6258 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6259 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6260 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6261 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6262 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6263 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6264 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6265 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6266 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6267 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6268 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6269 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6270 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6271 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6272 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6273 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6274 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6275 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6276 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6277 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6278 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6279 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6280 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6281 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6282 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6283 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6284 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6285 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6286 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6287 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6288 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6289 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6290 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6291 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6292 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6293 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6294 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6295 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6296 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6297 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6298 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6299 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6300 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6301 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6302 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6303 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6304 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6305 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6306 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6307 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6308 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6309 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6310 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6311 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6312 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6313 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6314 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6315 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6316 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6317 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6318 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6319 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6320 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6321 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6322 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6323 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6324 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6325 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6326 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6327 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6328 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6329 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6330 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6331 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6332 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6333 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6334 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6335 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6336 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6337 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6338 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6339 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6340 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6341 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6342 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6343 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6344 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6345 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6346 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6347 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6348 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6349 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6350 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6351 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6352 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6353 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6354 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6355 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6356 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6357 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6358 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6359 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6360 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6361 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6362 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6363 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6364 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6365 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6366 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6367 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6368 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6369 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6370 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6371 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6372 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6373 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6374 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6375 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6376 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6377 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6378 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6379 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6380 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6381 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6382 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6383 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6384 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6385 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6386 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6387 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6388 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6389 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6390 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6391 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6392 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6393 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6394 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6395 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6396 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6397 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6398 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6399 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6400 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6401 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6402 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6403 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6404 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6405 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6406 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6407 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6408 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6409 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6410 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6411 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6412 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6413 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6414 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6415 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6416 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6417 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6418 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6419 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6420 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6421 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6422 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6423 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6424 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6425 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6426 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6427 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6428 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6429 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6430 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6431 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6432 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6433 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6434 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6435 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6436 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6437 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6438 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6439 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6440 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6441 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6442 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6443 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6444 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6445 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6446 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6447 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6448 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6449 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6450 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6451 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6452 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6453 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6454 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6455 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6456 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6457 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6458 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6459 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6460 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6461 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6462 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6463 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6464 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6465 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6466 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6467 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6468 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6469 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6470 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6471 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6472 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6473 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6474 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6475 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6476 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6477 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6478 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6479 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6480 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6481 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6482 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6483 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6484 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6485 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6486 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6487 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6488 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6489 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6490 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6491 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6492 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6493 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6494 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6495 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6496 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6497 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6498 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6499 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6500 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6501 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6502 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6503 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6504 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6505 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6506 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6507 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6508 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6509 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6510 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6511 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6512 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6513 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6514 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6515 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6516 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6517 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6518 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6519 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6520 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6521 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6522 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6523 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6524 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6525 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6526 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6527 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6528 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6529 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6530 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6531 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6532 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6533 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6534 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6535 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6536 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6537 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6538 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6539 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6540 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6541 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6542 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6543 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6544 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6545 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6546 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6547 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6548 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6549 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6550 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6551 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6552 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6553 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6554 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6555 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6556 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6557 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6558 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6559 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6560 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6561 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6562 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6563 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6564 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6565 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6566 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6567 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6568 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6569 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6570 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6571 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6572 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6573 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6574 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6575 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6576 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6577 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6578 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6579 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6580 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6581 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6582 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6583 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6584 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6585 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6586 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6587 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6588 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6589 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6590 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6591 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6592 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6593 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6594 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6595 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6596 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6597 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6598 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6599 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6600 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6601 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6602 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6603 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6604 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6605 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6606 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6607 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6608 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6609 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6610 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6611 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6612 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6613 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6614 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6615 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6616 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6617 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6618 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6619 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6620 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6621 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6622 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6623 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6624 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6625 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6626 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6627 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6628 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6629 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6630 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6631 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6632 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6633 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6634 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6635 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6636 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6637 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6638 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6639 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6640 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6641 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6642 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6643 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6644 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6645 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6646 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6647 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6648 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6649 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6650 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6651 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6652 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6653 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6654 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6655 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6656 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6657 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6658 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6659 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6660 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6661 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6662 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6663 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6664 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6665 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6666 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6667 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6668 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6669 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6670 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6671 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6672 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6673 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6674 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6675 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6676 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6677 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6678 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6679 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6680 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6681 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6682 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6683 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6684 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6685 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6686 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6687 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6688 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6689 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6690 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6691 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6692 | A | Editing | mcvideoindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6693 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6694 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6695 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6696 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6697 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6698 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6699 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6700 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6701 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6702 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6703 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6704 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6705 | A | Editing | mcvideoindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6706 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6707 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6708 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6709 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6710 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6711 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6712 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6713 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6714 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6715 | A | Editing | mpgindex | Information, document, or item obtained or prepared while acting as a journalist |
| 6716 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6717 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6718 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6719 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6720 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6721 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6722 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6723 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6724 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6725 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6726 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6727 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6728 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6729 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6730 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6731 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6732 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6733 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6734 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6735 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6736 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6737 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6738 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6739 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6740 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6741 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6742 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6743 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6744 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6745 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6746 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6747 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6748 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6749 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6750 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6751 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6752 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6753 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6754 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6755 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6756 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6757 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6758 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6759 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6760 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6761 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6762 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6763 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6764 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6765 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6766 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6767 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6768 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6769 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6770 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6771 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6772 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6773 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6774 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6775 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6776 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6777 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6778 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6779 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6780 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6781 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6782 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6783 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6784 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6785 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6786 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6787 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6788 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6789 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6790 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6791 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6792 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6793 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6794 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6795 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6796 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6797 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6798 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6799 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6800 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6801 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6802 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6803 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6804 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6805 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6806 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6807 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6808 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6809 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6810 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6811 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6812 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6813 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6814 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6815 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6816 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6817 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6818 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6819 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6820 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6821 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6822 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6823 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6824 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6825 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6826 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6827 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6828 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6829 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6830 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6831 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6832 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6833 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6834 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6835 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6836 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6837 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6838 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6839 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6840 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6841 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6842 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6843 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6844 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6845 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6846 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6847 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6848 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6849 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6850 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6851 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6852 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 6853 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6854 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6855 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6856 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6857 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6858 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6859 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6860 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6861 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6862 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6863 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6864 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6865 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6866 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6867 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6868 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6869 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6870 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6871 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6872 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6873 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6874 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6875 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6876 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6877 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6878 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6879 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6880 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6881 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6882 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6883 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6884 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6885 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6886 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6887 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6888 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6889 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6890 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6891 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6892 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6893 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6894 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6895 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6896 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 6897 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 6898 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 6899 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 6900 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 6901 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6902 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6903 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6904 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6905 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6906 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6907 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6908 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6909 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6910 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6911 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6912 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6913 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6914 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6915 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6916 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6917 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6918 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6919 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6920 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6921 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6922 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6923 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6924 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6925 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6926 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6927 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6928 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6929 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6930 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6931 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6932 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6933 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6934 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6935 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6936 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6937 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6938 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6939 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6940 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6941 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6942 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6943 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6944 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6945 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6946 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6947 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6948 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6949 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6950 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6951 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6952 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6953 | A | Editing | pkf | Information, document, or item obtained or prepared while acting as a journalist |
| 6954 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6955 | A | Editing | pkf | Information, document, or item obtained or prepared while acting as a journalist |
| 6956 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6957 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6958 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6959 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6960 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6961 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 6962 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6963 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6964 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 6965 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6966 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6967 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6968 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6969 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6970 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6971 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6972 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6973 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6974 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6975 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6976 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6977 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6978 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6979 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6980 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6981 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6982 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6983 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6984 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6985 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6986 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6987 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6988 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 6989 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6990 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6991 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6992 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6993 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6994 | A | Editing | drp | Information, document, or item obtained or prepared while acting as a journalist |
| 6995 | A | Editing | prfpset | Information, document, or item obtained or prepared while acting as a journalist |
| 6996 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 6997 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6998 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 6999 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7000 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7001 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7002 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7003 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7004 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7005 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7006 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7007 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7008 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7009 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7010 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7011 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7012 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7013 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7014 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7015 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7016 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7017 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7018 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7019 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7020 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7021 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7022 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7023 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7024 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7025 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7026 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7027 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7028 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7029 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7030 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7031 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7032 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7033 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7034 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7035 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7036 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7037 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7038 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7039 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7040 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7041 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7042 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7043 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7044 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7045 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7046 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7047 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7048 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7049 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7050 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7051 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7052 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7053 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7054 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7055 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7056 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7057 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7058 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7059 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7060 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7061 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7062 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7063 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7064 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7065 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7066 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7067 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7068 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7069 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7070 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7071 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7072 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7073 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7074 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7075 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7076 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7077 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7078 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7079 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7080 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7081 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7082 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7083 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7084 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7085 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7086 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7087 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7088 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7089 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7090 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7091 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7092 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7093 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7094 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7095 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7096 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7097 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7098 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7099 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7100 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7101 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7102 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7103 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7104 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7105 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7106 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7107 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7108 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7109 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7110 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7111 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7112 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7113 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7114 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7115 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7116 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7117 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7118 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7119 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7120 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7121 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7122 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7123 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7124 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7125 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7126 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7127 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7128 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7129 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7130 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7131 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7132 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7133 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7134 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7135 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7136 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7137 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7138 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7139 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7140 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7141 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7142 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7143 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7144 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7145 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7146 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7147 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7148 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7149 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7150 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7151 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7152 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7153 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7154 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7155 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7156 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7157 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7158 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7159 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7160 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7161 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7162 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7163 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7164 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7165 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7166 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7167 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7168 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7169 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7170 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7171 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7172 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7173 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7174 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7175 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7176 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7177 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7178 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7179 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7180 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7181 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7182 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7183 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7184 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7185 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7186 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7187 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7188 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7189 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7190 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7191 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7192 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7193 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7194 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7195 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7196 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7197 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7198 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7199 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7200 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7201 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7202 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7203 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7204 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7205 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7206 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7207 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7208 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7209 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7210 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7211 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7212 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7213 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7214 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7215 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7216 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7217 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7218 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7219 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7220 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7221 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7222 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7223 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7224 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7225 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7226 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7227 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7228 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7229 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7230 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7231 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7232 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7233 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7234 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7235 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7236 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7237 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7238 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7239 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7240 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7241 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7242 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7243 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7244 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7245 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7246 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7247 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7248 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7249 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7250 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7251 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7252 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7253 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7254 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7255 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7256 | A | Editing | ttf | Information, document, or item obtained or prepared while acting as a journalist |
| 7257 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7258 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7259 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7260 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7261 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7262 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7263 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7264 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7265 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7266 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7267 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7268 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7269 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7270 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7271 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7272 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7273 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7274 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7275 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7276 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7277 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7278 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7279 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7280 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7281 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7282 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7283 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7284 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7285 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7286 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7287 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7288 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7289 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7290 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7291 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7292 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7293 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7294 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7295 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7296 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7297 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7298 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7299 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7300 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7301 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7302 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7303 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7304 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7305 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7306 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7307 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7308 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7309 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7310 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7311 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7312 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7313 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7314 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7315 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7316 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7317 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7318 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7319 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7320 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7321 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7322 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7323 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7324 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7325 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7326 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7327 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7328 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7329 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7330 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7331 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7332 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7333 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7334 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7335 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7336 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7337 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7338 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7339 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7340 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7341 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7342 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7343 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7344 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7345 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7346 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7347 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7348 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7349 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7350 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7351 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7352 | A | Editing | cfa | Information, document, or item obtained or prepared while acting as a journalist |
| 7353 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7354 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7355 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7356 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7357 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7358 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7359 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7360 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7361 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7362 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7363 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7364 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7365 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7366 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7367 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7368 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7369 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7370 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7371 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7372 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7373 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7374 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7375 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7376 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7377 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7378 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7379 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7380 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7381 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7382 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7383 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7384 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7385 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7386 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7387 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7388 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7389 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7390 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7391 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7392 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7393 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7394 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7395 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7396 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7397 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7398 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7399 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7400 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7401 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7402 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7403 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7404 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7405 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7406 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7407 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7408 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7409 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7410 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7411 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7412 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7413 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7414 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7415 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7416 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7417 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7418 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7419 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7420 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7421 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7422 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7423 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7424 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7425 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7426 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7427 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7428 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7429 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7430 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7431 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7432 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7433 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7434 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7435 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7436 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7437 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7438 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7439 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7440 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7441 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7442 | A | Editing | pek | Information, document, or item obtained or prepared while acting as a journalist |
| 7443 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7444 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7445 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7446 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7447 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7448 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7449 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7450 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7451 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7452 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7453 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7454 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7455 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7456 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7457 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7458 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7459 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7460 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7461 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7462 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7463 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7464 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7465 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7466 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7467 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7468 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7469 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7470 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7471 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7472 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7473 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7474 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7475 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7476 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7477 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7478 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7479 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7480 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7481 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7482 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7483 | A | Editing | prproj | Information, document, or item obtained or prepared while acting as a journalist |
| 7484 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7485 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7486 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7487 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7488 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7489 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7490 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7491 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7492 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7493 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7494 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7495 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7496 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7497 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7498 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7499 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7500 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7501 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7502 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7503 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7504 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7505 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7506 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7507 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7508 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7509 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7510 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7511 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7512 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7513 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7514 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7515 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7516 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7517 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7518 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7519 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7520 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7521 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7522 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7523 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7524 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7525 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7526 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7527 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7528 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7529 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7530 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7531 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7532 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7533 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7534 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7535 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7536 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7537 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7538 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7539 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7540 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7541 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7542 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7543 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7544 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7545 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7546 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7547 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7548 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7549 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7550 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7551 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7552 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7553 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7554 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7555 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7556 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7557 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7558 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7559 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7560 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7561 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7562 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7563 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7564 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7565 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7566 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7567 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7568 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7569 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7570 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7571 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7572 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7573 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7574 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7575 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7576 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7577 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7578 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7579 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7580 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7581 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7582 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7583 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7584 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7585 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7586 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7587 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7588 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7589 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7590 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7591 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7592 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7593 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7594 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7595 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7596 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7597 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7598 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7599 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7600 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7601 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7602 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7603 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7604 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7605 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7606 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7607 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7608 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7609 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7610 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7611 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7612 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7613 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7614 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7615 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7616 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7617 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7618 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7619 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7620 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7621 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7622 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7623 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7624 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7625 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7626 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7627 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7628 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7629 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7630 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7631 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7632 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7633 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7634 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7635 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7636 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7637 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7638 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7639 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7640 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7641 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7642 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7643 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7644 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7645 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7646 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7647 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7648 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7649 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7650 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7651 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7652 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7653 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7654 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7655 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7656 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7657 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7658 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7659 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7660 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7661 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7662 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7663 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7664 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7665 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7666 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7667 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7668 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7669 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7670 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7671 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7672 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7673 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7674 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7675 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7676 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7677 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7678 | A | Editing | xmp | Information, document, or item obtained or prepared while acting as a journalist |
| 7679 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7680 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7681 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7682 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7683 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7684 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7685 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7686 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7687 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7688 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7689 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7690 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7691 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7692 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7693 | A | Editing | aep | Information, document, or item obtained or prepared while acting as a journalist |
| 7694 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7695 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7696 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7697 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7698 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7699 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7700 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7701 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7702 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7703 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7704 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7705 | A | Editing | psd | Information, document, or item obtained or prepared while acting as a journalist |
| 7706 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7707 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7708 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7709 | B, C | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7710 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7711 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7712 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7713 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7714 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7715 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7716 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7717 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7718 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7719 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7720 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7721 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7722 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7723 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 7724 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7725 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7726 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 7727 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 7728 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7729 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7730 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7731 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 7732 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7733 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7734 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7735 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7736 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7737 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7738 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7739 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7740 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7741 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7742 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7743 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7744 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7745 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7746 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7747 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7748 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7749 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7750 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7751 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7752 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7753 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7754 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7755 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7756 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7757 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7758 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7759 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7760 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7761 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7762 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7763 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7764 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7765 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7766 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7767 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7768 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7769 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 7770 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7771 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7772 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7773 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7774 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7775 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7776 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7777 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7778 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7779 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7780 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7781 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7782 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7783 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7784 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7785 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7786 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7787 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7788 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7789 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7790 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7791 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7792 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7793 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7794 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7795 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7796 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7797 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7798 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7799 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7800 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7801 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7802 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7803 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7804 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7805 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7806 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7807 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7808 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7809 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7810 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7811 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7812 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7813 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7814 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7815 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7816 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7817 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7818 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7819 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7820 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7821 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7822 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7823 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7824 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7825 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7826 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7827 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7828 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7829 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7830 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7831 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7832 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7833 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7834 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7835 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7836 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7837 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7838 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7839 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7840 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7841 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7842 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7843 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7844 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7845 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7846 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7847 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7848 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7849 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7850 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7851 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7852 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7853 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7854 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7855 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7856 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7857 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7858 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7859 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7860 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7861 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7862 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7863 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7864 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7865 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7866 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7867 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7868 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7869 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7870 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7871 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7872 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7873 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7874 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7875 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7876 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7877 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7878 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7879 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7880 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7881 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7882 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7883 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7884 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7885 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7886 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7887 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7888 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7889 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7890 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7891 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7892 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7893 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7894 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7895 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7896 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7897 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7898 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7899 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7900 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7901 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7902 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7903 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7904 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7905 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7906 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7907 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7908 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7909 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7910 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7911 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7912 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7913 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7914 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7915 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7916 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7917 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7918 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7919 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7920 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7921 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7922 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7923 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7924 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7925 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7926 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7927 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7928 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7929 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7930 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7931 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7932 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7933 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7934 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7935 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7936 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7937 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7938 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7939 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7940 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7941 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7942 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7943 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7944 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7945 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7946 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7947 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7948 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7949 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7950 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7951 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7952 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7953 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7954 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7955 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7956 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7957 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7958 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7959 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7960 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7961 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7962 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7963 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7964 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7965 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7966 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7967 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7968 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7969 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7970 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7971 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7972 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7973 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7974 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 7975 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7976 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7977 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7978 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7979 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7980 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7981 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7982 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7983 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7984 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7985 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7986 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7987 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7988 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7989 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7990 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7991 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7992 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7993 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7994 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7995 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7996 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7997 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7998 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 7999 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8000 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8001 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8002 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8003 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8004 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8005 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8006 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8007 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8008 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8009 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8010 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8011 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8012 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8013 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8014 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8015 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8016 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8017 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8018 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8019 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8020 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8021 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8022 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8023 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8024 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8025 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8026 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8027 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8028 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8029 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8030 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8031 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8032 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8033 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8034 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8035 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8036 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8037 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8038 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8039 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8040 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8041 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8042 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8043 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8044 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8045 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8046 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8047 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8048 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8049 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8050 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8051 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8052 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8053 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8054 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8055 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8056 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8057 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8058 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8059 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8060 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8061 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8062 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8063 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8064 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8065 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8066 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8067 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8068 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8069 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8070 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8071 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8072 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8073 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8074 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8075 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8076 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8077 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8078 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8079 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8080 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8081 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8082 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8083 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8084 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8085 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8086 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8087 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8088 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8089 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8090 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8091 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8092 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8093 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8094 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8095 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8096 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8097 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8098 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8099 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8100 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8101 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8102 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8103 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8104 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8105 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8106 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8107 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8108 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8109 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8110 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8111 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8112 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8113 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8114 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8115 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8116 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8117 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8118 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8119 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8120 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8121 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8122 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8123 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8124 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8125 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8126 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8127 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8128 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8129 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8130 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8131 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8132 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8133 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8134 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8135 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8136 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8137 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8138 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8139 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8140 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8141 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8142 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8143 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8144 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8145 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8146 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8147 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8148 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8149 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8150 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8151 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8152 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8153 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8154 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8155 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8156 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8157 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8158 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8159 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8160 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8161 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8162 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8163 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8164 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8165 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8166 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8167 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8168 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8169 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8170 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8171 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8172 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8173 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8174 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8175 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8176 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8177 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8178 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8179 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8180 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8181 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8182 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8183 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8184 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8185 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8186 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8187 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8188 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8189 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8190 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8191 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8192 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8193 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8194 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8195 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8196 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8197 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8198 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8199 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8200 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8201 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8202 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8203 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8204 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8205 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8206 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8207 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8208 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8209 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8210 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8211 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8212 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8213 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8214 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8215 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8216 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8217 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8218 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8219 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8220 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8221 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8222 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8223 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8224 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8225 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8226 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8227 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8228 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8229 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8230 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8231 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8232 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8233 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8234 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8235 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8236 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8237 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8238 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8239 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8240 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8241 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8242 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8243 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8244 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8245 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8246 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8247 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8248 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8249 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8250 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8251 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8252 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8253 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8254 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8255 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8256 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8257 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8258 | B, C | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 8259 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8260 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8261 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8262 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8263 | B | Image | gif | Information, document, or item obtained or prepared while acting as a journalist |
| 8264 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8265 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8266 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8267 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8268 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8269 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8270 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8271 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8272 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8273 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8274 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8275 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8276 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8277 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8278 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8279 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8280 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8281 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8282 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8283 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8284 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8285 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8286 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8287 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8288 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8289 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8290 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8291 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8292 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8293 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8294 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8295 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8296 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8297 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8298 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8299 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8300 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 8301 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8302 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8303 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8304 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8305 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8306 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8307 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8308 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8309 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8310 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8311 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8312 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8313 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8314 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8315 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8316 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8317 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8318 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8319 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8320 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8321 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8322 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8323 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8324 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8325 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8326 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8327 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8328 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8329 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8330 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8331 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8332 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8333 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8334 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8335 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8336 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8337 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8338 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8339 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8340 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8341 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8342 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8343 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8344 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8345 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8346 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8347 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8348 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 8349 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8350 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8351 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8352 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8353 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8354 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8355 | B | Image | gif | Information, document, or item obtained or prepared while acting as a journalist |
| 8356 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8357 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8358 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8359 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8360 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8361 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8362 | B | Image | gif | Information, document, or item obtained or prepared while acting as a journalist |
| 8363 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8364 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8365 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8366 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8367 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8368 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8369 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8370 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8371 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8372 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8373 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8374 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8375 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8376 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8377 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8378 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8379 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8380 | A | Image | tga | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8381 | A | Image | tga | Information, document, or item obtained or prepared while acting as a journalist |
| 8382 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8383 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8384 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8385 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8386 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8387 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8388 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8389 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8390 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8391 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8392 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8393 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8394 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8395 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8396 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8397 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8398 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8399 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8400 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8401 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8402 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8403 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8404 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8405 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8406 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8407 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8408 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8409 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8410 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8411 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8412 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8413 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8414 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8415 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8416 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8417 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8418 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8419 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8420 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8421 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8422 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8423 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8424 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8425 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8426 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8427 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8428 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8429 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8430 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8431 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8432 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8433 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8434 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8435 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8436 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8437 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8438 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8439 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8440 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8441 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8442 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8443 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8444 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8445 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8446 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8447 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8448 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8449 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8450 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8451 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8452 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8453 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8454 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8455 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8456 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8457 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8458 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 8459 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8460 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8461 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 8462 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 8463 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8464 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8465 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8466 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 8467 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8468 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8469 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8470 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8471 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8472 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8473 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8474 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8475 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8476 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8477 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8478 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8479 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8480 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8481 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8482 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8483 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8484 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8485 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8486 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8487 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8488 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8489 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8490 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8491 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8492 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8493 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8494 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8495 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8496 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8497 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8498 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8499 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8500 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8501 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8502 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8503 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8504 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8505 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8506 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8507 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8508 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8509 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8510 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8511 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8512 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8513 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8514 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8515 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8516 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8517 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8518 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8519 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8520 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8521 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8522 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8523 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8524 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8525 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8526 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8527 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8528 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8529 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8530 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8531 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8532 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8533 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8534 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8535 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8536 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8537 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8538 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8539 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8540 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8541 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8542 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8543 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8544 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8545 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8546 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8547 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8548 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8549 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8550 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8551 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8552 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8553 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8554 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8555 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8556 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8557 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8558 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8559 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8560 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8561 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8562 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8563 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8564 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8565 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8566 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8567 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8568 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8569 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8570 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8571 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8572 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8573 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8574 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8575 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8576 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8577 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8578 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8579 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8580 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8581 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8582 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8583 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8584 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8585 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8586 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8587 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8588 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8589 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8590 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8591 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8592 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8593 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8594 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8595 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8596 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8597 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8598 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8599 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8600 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8601 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8602 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8603 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8604 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8605 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8606 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8607 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8608 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8609 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8610 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8611 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8612 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8613 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8614 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8615 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8616 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8617 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8618 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8619 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8620 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8621 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8622 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8623 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8624 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8625 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8626 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8627 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8628 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8629 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8630 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8631 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8632 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8633 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8634 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8635 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8636 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8637 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8638 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8639 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8640 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8641 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8642 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8643 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8644 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8645 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8646 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8647 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8648 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8649 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8650 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8651 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8652 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8653 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8654 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8655 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8656 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8657 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8658 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8659 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8660 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8661 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8662 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8663 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8664 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8665 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8666 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8667 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8668 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8669 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8670 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8671 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8672 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8673 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8674 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8675 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8676 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8677 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8678 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8679 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8680 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8681 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8682 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8683 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8684 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8685 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8686 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8687 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8688 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8689 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8690 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8691 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8692 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8693 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8694 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8695 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8696 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8697 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8698 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8699 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8700 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8701 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8702 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8703 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8704 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8705 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8706 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8707 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8708 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8709 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8710 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8711 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8712 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8713 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8714 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8715 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8716 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8717 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8718 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8719 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8720 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8721 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8722 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8723 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8724 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8725 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8726 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8727 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8728 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8729 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8730 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8731 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8732 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8733 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8734 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8735 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8736 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8737 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8738 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8739 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8740 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8741 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8742 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8743 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8744 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8745 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8746 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8747 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8748 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8749 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8750 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8751 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8752 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8753 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8754 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8755 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8756 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8757 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8758 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8759 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8760 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8761 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8762 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8763 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8764 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8765 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8766 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8767 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8768 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8769 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8770 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8771 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8772 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8773 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8774 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8775 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8776 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8777 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8778 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8779 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8780 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8781 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8782 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8783 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8784 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8785 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8786 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8787 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8788 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8789 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8790 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8791 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8792 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8793 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8794 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8795 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8796 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8797 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8798 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8799 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8800 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8801 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8802 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8803 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8804 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8805 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8806 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8807 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8808 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8809 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8810 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8811 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8812 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8813 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8814 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8815 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8816 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8817 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8818 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8819 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8820 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8821 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8822 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8823 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8824 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8825 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8826 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8827 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8828 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8829 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8830 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8831 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8832 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8833 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8834 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8835 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8836 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8837 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8838 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8839 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8840 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8841 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8842 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8843 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8844 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8845 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8846 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8847 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8848 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8849 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8850 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8851 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8852 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8853 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8854 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8855 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8856 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8857 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8858 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8859 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8860 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8861 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8862 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8863 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8864 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8865 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8866 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8867 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8868 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8869 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8870 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8871 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8872 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8873 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8874 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8875 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8876 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8877 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8878 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8879 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8880 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8881 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8882 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8883 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8884 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8885 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8886 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8887 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8888 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8889 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8890 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8891 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8892 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8893 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8894 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8895 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8896 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8897 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8898 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8899 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8900 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8901 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8902 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8903 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8904 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8905 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8906 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8907 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8908 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8909 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8910 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8911 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8912 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8913 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8914 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8915 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8916 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8917 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8918 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8919 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8920 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8921 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8922 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8923 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8924 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8925 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8926 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8927 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8928 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8929 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8930 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8931 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8932 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8933 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8934 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8935 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8936 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8937 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8938 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8939 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8940 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8941 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8942 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8943 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8944 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8945 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8946 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8947 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8948 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8949 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8950 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8951 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8952 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8953 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8954 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8955 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8956 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8957 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8958 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8959 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8960 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8961 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8962 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8963 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8964 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8965 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8966 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8967 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8968 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8969 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8970 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8971 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8972 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8973 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8974 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8975 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8976 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8977 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8978 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8979 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8980 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8981 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8982 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8983 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8984 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8985 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8986 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8987 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8988 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 8989 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 8990 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8991 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 8992 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8993 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 8994 | A | Image | jpg_large | Information, document, or item obtained or prepared while acting as a journalist |
| 8995 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 8996 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8997 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8998 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 8999 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9000 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9001 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9002 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9003 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9004 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9005 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9006 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9007 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9008 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9009 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9010 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9011 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9012 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9013 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9014 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9015 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9016 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9017 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9018 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9019 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9020 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9021 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9022 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9023 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9024 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9025 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9026 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9027 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9028 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9029 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9030 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9031 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9032 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9033 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9034 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9035 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9036 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9037 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9038 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9039 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9040 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9041 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9042 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9043 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9044 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9045 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9046 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9047 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9048 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9049 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9050 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9051 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9052 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9053 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9054 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9055 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9056 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9057 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9058 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9059 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9060 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9061 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9062 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9063 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9064 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9065 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9066 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9067 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9068 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9069 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9070 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9071 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9072 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9073 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9074 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9075 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9076 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9077 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9078 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9079 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9080 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9081 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9082 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9083 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9084 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9085 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9086 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9087 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9088 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9089 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9090 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9091 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9092 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9093 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9094 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9095 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9096 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9097 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9098 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9099 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9100 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9101 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9102 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9103 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9104 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9105 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9106 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9107 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9108 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9109 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9110 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9111 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9112 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9113 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9114 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9115 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9116 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9117 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9118 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9119 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9120 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9121 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9122 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9123 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9124 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9125 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9126 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9127 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9128 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9129 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9130 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9131 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9132 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9133 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9134 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9135 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9136 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9137 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9138 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9139 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9140 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9141 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9142 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9143 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9144 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9145 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9146 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9147 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9148 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9149 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9150 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9151 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9152 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9153 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9154 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9155 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9156 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9157 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9158 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9159 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9160 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9161 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9162 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9163 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9164 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9165 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9166 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9167 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9168 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9169 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9170 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9171 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9172 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9173 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9174 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9175 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9176 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9177 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9178 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9179 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9180 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9181 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9182 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9183 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9184 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9185 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9186 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9187 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9188 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9189 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9190 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9191 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9192 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9193 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9194 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9195 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9196 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9197 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9198 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9199 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9200 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9201 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9202 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9203 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9204 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9205 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9206 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9207 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9208 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9209 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9210 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9211 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9212 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9213 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9214 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9215 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9216 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9217 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9218 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9219 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9220 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9221 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9222 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9223 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9224 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9225 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9226 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9227 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9228 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9229 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9230 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9231 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9232 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9233 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9234 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9235 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9236 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9237 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9238 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9239 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9240 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9241 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9242 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9243 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9244 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9245 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9246 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9247 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9248 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9249 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9250 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9251 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9252 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9253 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9254 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9255 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9256 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9257 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9258 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9259 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9260 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9261 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9262 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9263 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9264 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9265 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9266 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9267 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9268 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9269 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9270 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9271 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9272 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9273 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9274 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9275 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9276 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9277 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9278 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9279 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9280 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9281 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9282 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9283 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9284 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9285 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9286 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9287 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9288 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9289 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9290 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9291 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9292 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9293 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9294 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9295 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9296 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9297 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9298 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9299 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9300 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9301 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9302 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9303 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9304 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9305 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9306 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9307 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9308 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9309 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9310 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9311 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9312 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9313 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9314 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9315 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9316 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9317 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9318 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9319 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9320 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9321 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9322 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9323 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9324 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9325 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9326 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9327 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9328 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9329 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9330 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9331 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9332 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9333 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9334 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9335 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9336 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9337 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9338 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9339 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9340 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9341 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9342 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9343 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9344 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9345 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9346 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9347 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9348 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9349 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9350 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9351 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9352 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9353 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9354 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9355 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9356 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9357 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9358 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9359 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9360 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9361 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9362 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9363 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9364 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9365 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9366 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9367 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9368 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9369 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9370 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9371 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9372 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9373 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9374 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9375 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9376 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9377 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9378 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9379 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9380 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9381 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9382 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9383 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9384 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9385 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9386 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9387 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9388 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9389 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9390 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9391 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9392 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9393 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9394 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9395 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9396 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9397 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9398 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9399 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9400 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9401 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9402 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9403 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9404 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9405 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9406 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9407 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9408 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9409 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9410 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9411 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9412 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9413 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9414 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9415 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9416 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9417 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9418 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9419 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9420 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9421 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9422 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9423 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9424 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9425 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9426 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9427 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9428 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9429 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9430 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9431 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9432 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9433 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9434 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9435 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9436 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9437 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9438 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9439 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9440 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9441 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9442 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9443 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9444 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9445 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9446 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9447 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9448 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9449 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9450 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9451 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9452 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9453 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9454 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9455 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9456 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9457 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9458 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9459 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9460 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9461 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9462 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9463 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9464 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9465 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9466 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9467 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9468 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9469 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9470 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9471 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9472 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9473 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9474 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9475 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9476 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9477 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9478 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9479 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9480 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9481 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9482 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9483 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9484 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9485 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9486 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9487 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9488 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9489 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9490 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9491 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9492 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9493 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9494 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9495 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9496 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9497 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9498 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9499 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9500 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9501 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9502 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9503 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9504 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9505 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9506 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9507 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9508 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9509 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9510 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9511 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9512 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9513 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9514 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9515 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9516 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9517 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9518 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9519 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9520 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9521 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9522 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9523 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9524 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9525 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9526 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9527 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9528 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9529 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9530 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9531 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9532 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9533 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9534 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9535 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9536 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9537 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9538 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9539 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9540 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9541 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9542 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9543 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9544 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9545 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9546 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9547 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9548 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9549 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9550 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9551 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9552 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9553 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9554 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9555 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9556 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9557 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9558 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9559 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9560 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9561 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9562 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9563 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9564 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9565 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9566 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9567 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9568 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9569 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9570 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9571 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9572 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9573 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9574 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9575 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9576 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9577 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9578 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9579 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9580 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9581 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9582 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9583 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9584 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9585 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9586 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9587 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9588 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9589 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9590 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9591 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 9592 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 9593 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 9594 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9595 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9596 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9597 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9598 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9599 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9600 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9601 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9602 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9603 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9604 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9605 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9606 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9607 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9608 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9609 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9610 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9611 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9612 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9613 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9614 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 9615 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 9616 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9617 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9618 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9619 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9620 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9621 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9622 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9623 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9624 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9625 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9626 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9627 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9628 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9629 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9630 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9631 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9632 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9633 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9634 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9635 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9636 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9637 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9638 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9639 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9640 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9641 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9642 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9643 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9644 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9645 | A | Image | jfif | Information, document, or item obtained or prepared while acting as a journalist |
| 9646 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9647 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9648 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9649 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9650 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9651 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9652 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9653 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9654 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9655 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9656 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9657 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9658 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9659 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9660 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9661 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9662 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9663 | B | Image | jpg_large | Information, document, or item obtained or prepared while acting as a journalist |
| 9664 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9665 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9666 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9667 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9668 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9669 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9670 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9671 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9672 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9673 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9674 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9675 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9676 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9677 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9678 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9679 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9680 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 9681 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9682 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9683 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9684 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9685 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9686 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9687 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9688 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9689 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9690 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9691 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9692 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9693 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9694 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9695 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9696 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9697 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9698 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9699 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9700 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9701 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9702 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9703 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9704 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9705 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9706 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9707 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9708 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9709 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9710 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9711 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9712 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9713 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 9714 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9715 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9716 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9717 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9718 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9719 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9720 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9721 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9722 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9723 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9724 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9725 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9726 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9727 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9728 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9729 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9730 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9731 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9732 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9733 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9734 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9735 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9736 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9737 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9738 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9739 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9740 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9741 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9742 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9743 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9744 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9745 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9746 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9747 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9748 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9749 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9750 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9751 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9752 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9753 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9754 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9755 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9756 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9757 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9758 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9759 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9760 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9761 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9762 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9763 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9764 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9765 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9766 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9767 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9768 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9769 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9770 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9771 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9772 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9773 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9774 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9775 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 9776 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9777 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9778 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9779 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 9780 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9781 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9782 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9783 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9784 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9785 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9786 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9787 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9788 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9789 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9790 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9791 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9792 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9793 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9794 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9795 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9796 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9797 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9798 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9799 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9800 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9801 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9802 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9803 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9804 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9805 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9806 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9807 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9808 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9809 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9810 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9811 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9812 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9813 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9814 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9815 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9816 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9817 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9818 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9819 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9820 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9821 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9822 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9823 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9824 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9825 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9826 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9827 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9828 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9829 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9830 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9831 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9832 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9833 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9834 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9835 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9836 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9837 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9838 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9839 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9840 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9841 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9842 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9843 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9844 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9845 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9846 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9847 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9848 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9849 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9850 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9851 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9852 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9853 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9854 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9855 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9856 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9857 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9858 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9859 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9860 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9861 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9862 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9863 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9864 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9865 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9866 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9867 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9868 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9869 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9870 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9871 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9872 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9873 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9874 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9875 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9876 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9877 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9878 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9879 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9880 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9881 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9882 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9883 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9884 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9885 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9886 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9887 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9888 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9889 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9890 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9891 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9892 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9893 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9894 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9895 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9896 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9897 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9898 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9899 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9900 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9901 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9902 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9903 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9904 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9905 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9906 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9907 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9908 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9909 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9910 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9911 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9912 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9913 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9914 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9915 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9916 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9917 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9918 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9919 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9920 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9921 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9922 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9923 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9924 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9925 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9926 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9927 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9928 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9929 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9930 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9931 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9932 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9933 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9934 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9935 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9936 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9937 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9938 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9939 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9940 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9941 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9942 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9943 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9944 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9945 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9946 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9947 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9948 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9949 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9950 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9951 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9952 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9953 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9954 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9955 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9956 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9957 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9958 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9959 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9960 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9961 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9962 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9963 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9964 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9965 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9966 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9967 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9968 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9969 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9970 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9971 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9972 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9973 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9974 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9975 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 9976 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9977 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9978 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9979 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9980 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9981 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9982 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9983 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9984 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9985 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9986 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9987 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9988 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9989 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9990 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9991 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9992 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9993 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9994 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9995 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9996 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9997 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9998 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 9999 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10000 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10001 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10002 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10003 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10004 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10005 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10006 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10007 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10008 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10009 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10010 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10011 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10012 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10013 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10014 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10015 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10016 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10017 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10018 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10019 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10020 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10021 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10022 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10023 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10024 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10025 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10026 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10027 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10028 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10029 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10030 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10031 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10032 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10033 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10034 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10035 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10036 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10037 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10038 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10039 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10040 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10041 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10042 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10043 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10044 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10045 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10046 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10047 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10048 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10049 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10050 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10051 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10052 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10053 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10054 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10055 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10056 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10057 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10058 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10059 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10060 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10061 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10062 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10063 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10064 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10065 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10066 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10067 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10068 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10069 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10070 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10071 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10072 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10073 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10074 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10075 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10076 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10077 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10078 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10079 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10080 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10081 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10082 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10083 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10084 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10085 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10086 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10087 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10088 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10089 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10090 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10091 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10092 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10093 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10094 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10095 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10096 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10097 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10098 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10099 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10100 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10101 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10102 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10103 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10104 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10105 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10106 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10107 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10108 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10109 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10110 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10111 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10112 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10113 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10114 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10115 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10116 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10117 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10118 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10119 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10120 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10121 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10122 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10123 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10124 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10125 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10126 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10127 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10128 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10129 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10130 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10131 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10132 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10133 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10134 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10135 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10136 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10137 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10138 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10139 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10140 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10141 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10142 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10143 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10144 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10145 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10146 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10147 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10148 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10149 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10150 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10151 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10152 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10153 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10154 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10155 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10156 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10157 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10158 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10159 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10160 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10161 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10162 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10163 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10164 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10165 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10166 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10167 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10168 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10169 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10170 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10171 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10172 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10173 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10174 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10175 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10176 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10177 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10178 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10179 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10180 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10181 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10182 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10183 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10184 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10185 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10186 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10187 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10188 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10189 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10190 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10191 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10192 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10193 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10194 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10195 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10196 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10197 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10198 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10199 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10200 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10201 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10202 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10203 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10204 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10205 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10206 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10207 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10208 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10209 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10210 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10211 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10212 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10213 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10214 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10215 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10216 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10217 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10218 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10219 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10220 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10221 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10222 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10223 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10224 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10225 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10226 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10227 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10228 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10229 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10230 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10231 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10232 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10233 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10234 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10235 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10236 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10237 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10238 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10239 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10240 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10241 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10242 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10243 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10244 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10245 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10246 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10247 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10248 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10249 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10250 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10251 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10252 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10253 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10254 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10255 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10256 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10257 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10258 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10259 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10260 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10261 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10262 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10263 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10264 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10265 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10266 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10267 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10268 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10269 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10270 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10271 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10272 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10273 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10274 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10275 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10276 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10277 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10278 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10279 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10280 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10281 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10282 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10283 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10284 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10285 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10286 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10287 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10288 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10289 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10290 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10291 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10292 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10293 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10294 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10295 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10296 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10297 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10298 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10299 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10300 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10301 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10302 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10303 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10304 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10305 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10306 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10307 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10308 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10309 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10310 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10311 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10312 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10313 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10314 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10315 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10316 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10317 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10318 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10319 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10320 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10321 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10322 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10323 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10324 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10325 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10326 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10327 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10328 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10329 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10330 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10331 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10332 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10333 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10334 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10335 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10336 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10337 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10338 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10339 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10340 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10341 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10342 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10343 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10344 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10345 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10346 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10347 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10348 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10349 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10350 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10351 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10352 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10353 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10354 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10355 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10356 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10357 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10358 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10359 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10360 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10361 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10362 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10363 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10364 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10365 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10366 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10367 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10368 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10369 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10370 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10371 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10372 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10373 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10374 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10375 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10376 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10377 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10378 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10379 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10380 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10381 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10382 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10383 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10384 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10385 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10386 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10387 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10388 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10389 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10390 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10391 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10392 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10393 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10394 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10395 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10396 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10397 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10398 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10399 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10400 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10401 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10402 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10403 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10404 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10405 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10406 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10407 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10408 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10409 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10410 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10411 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10412 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10413 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10414 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10415 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10416 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10417 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10418 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10419 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10420 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10421 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10422 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10423 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10424 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10425 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10426 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10427 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10428 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10429 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10430 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10431 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10432 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10433 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10434 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10435 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10436 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10437 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10438 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10439 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10440 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10441 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10442 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10443 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10444 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10445 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10446 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10447 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10448 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10449 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10450 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10451 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10452 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10453 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10454 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10455 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10456 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10457 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10458 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10459 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10460 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10461 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10462 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10463 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10464 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10465 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10466 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10467 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10468 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10469 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10470 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10471 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10472 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10473 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10474 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10475 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10476 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10477 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10478 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10479 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10480 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10481 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10482 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10483 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10484 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10485 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10486 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10487 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10488 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10489 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10490 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10491 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10492 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10493 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10494 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10495 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10496 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10497 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10498 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10499 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10500 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10501 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10502 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10503 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10504 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10505 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10506 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10507 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10508 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10509 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10510 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10511 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10512 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10513 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10514 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10515 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10516 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10517 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10518 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10519 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10520 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10521 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10522 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10523 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10524 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10525 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10526 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10527 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10528 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10529 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10530 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10531 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10532 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10533 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10534 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10535 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10536 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10537 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10538 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10539 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10540 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10541 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10542 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10543 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10544 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10545 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10546 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10547 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10548 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10549 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10550 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10551 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10552 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10553 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10554 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10555 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10556 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10557 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10558 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10559 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10560 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10561 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10562 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10563 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10564 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10565 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10566 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10567 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10568 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10569 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10570 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10571 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10572 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10573 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10574 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10575 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10576 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10577 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10578 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10579 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10580 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10581 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10582 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10583 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10584 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10585 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10586 | B | Image | heic | Information, document, or item obtained or prepared while acting as a journalist |
| 10587 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10588 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10589 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10590 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10591 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10592 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10593 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10594 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10595 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10596 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10597 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10598 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10599 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10600 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10601 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10602 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10603 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10604 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10605 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10606 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10607 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10608 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10609 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10610 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10611 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10612 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10613 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10614 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10615 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10616 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10617 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10618 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10619 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10620 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10621 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10622 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10623 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10624 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10625 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10626 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10627 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10628 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10629 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10630 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10631 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10632 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10633 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10634 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10635 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10636 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10637 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10638 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10639 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10640 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10641 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10642 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10643 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10644 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10645 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10646 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10647 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10648 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10649 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10650 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10651 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10652 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10653 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10654 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10655 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10656 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10657 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10658 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10659 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10660 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10661 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10662 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10663 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10664 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10665 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10666 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10667 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10668 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10669 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10670 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10671 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10672 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10673 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10674 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10675 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10676 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10677 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10678 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10679 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10680 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10681 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10682 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10683 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10684 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10685 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10686 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10687 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10688 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10689 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10690 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10691 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10692 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10693 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10694 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10695 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10696 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10697 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10698 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10699 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10700 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10701 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10702 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10703 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10704 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10705 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10706 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10707 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10708 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10709 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10710 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10711 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10712 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10713 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10714 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10715 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10716 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10717 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10718 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10719 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10720 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10721 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10722 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10723 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10724 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10725 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10726 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10727 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10728 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10729 | B | Image | heic | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10730 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10731 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10732 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10733 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10734 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10735 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10736 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10737 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10738 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10739 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10740 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10741 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10742 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10743 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10744 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10745 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10746 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10747 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10748 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10749 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10750 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10751 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10752 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10753 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10754 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10755 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10756 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10757 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10758 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10759 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10760 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10761 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10762 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10763 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10764 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10765 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10766 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10767 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10768 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10769 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10770 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10771 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10772 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10773 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10774 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10775 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10776 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10777 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10778 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10779 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10780 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10781 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10782 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10783 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10784 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10785 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10786 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10787 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10788 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10789 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10790 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10791 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10792 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10793 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10794 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10795 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10796 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10797 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10798 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10799 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10800 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10801 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10802 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10803 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10804 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10805 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10806 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10807 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10808 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10809 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10810 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10811 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10812 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10813 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10814 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10815 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10816 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10817 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10818 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10819 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10820 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10821 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10822 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10823 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10824 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10825 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10826 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10827 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10828 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10829 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10830 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10831 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10832 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10833 | B | Image | heic | Information, document, or item obtained or prepared while acting as a journalist |
| 10834 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10835 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10836 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10837 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10838 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10839 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10840 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10841 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10842 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10843 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10844 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10845 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10846 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10847 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10848 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10849 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10850 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10851 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10852 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10853 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10854 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10855 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10856 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10857 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10858 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10859 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10860 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10861 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10862 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10863 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10864 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10865 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10866 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10867 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10868 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10869 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10870 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10871 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10872 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10873 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10874 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10875 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10876 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10877 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10878 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10879 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10880 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10881 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10882 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10883 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10884 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10885 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10886 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10887 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10888 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10889 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10890 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10891 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10892 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10893 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10894 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10895 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10896 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10897 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10898 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10899 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10900 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10901 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10902 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10903 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10904 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10905 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10906 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10907 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10908 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10909 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10910 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10911 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 10912 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10913 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10914 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10915 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10916 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10917 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10918 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10919 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10920 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10921 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10922 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10923 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10924 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10925 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10926 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10927 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10928 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10929 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10930 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10931 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10932 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10933 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10934 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10935 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10936 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10937 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10938 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10939 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10940 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10941 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10942 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10943 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10944 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10945 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10946 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10947 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10948 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10949 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10950 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10951 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10952 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10953 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10954 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10955 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10956 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10957 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10958 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10959 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10960 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10961 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10962 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10963 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10964 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10965 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10966 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10967 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10968 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10969 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10970 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10971 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10972 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10973 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10974 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10975 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10976 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10977 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10978 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10979 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10980 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10981 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10982 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10983 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10984 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10985 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10986 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10987 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10988 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 10989 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 10990 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 10991 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10992 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10993 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10994 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10995 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10996 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 10997 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10998 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 10999 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11000 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11001 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11002 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11003 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11004 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11005 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11006 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11007 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11008 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11009 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11010 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11011 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11012 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11013 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11014 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11015 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11016 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11017 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11018 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11019 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11020 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11021 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11022 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11023 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11024 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11025 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11026 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11027 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11028 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11029 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11030 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11031 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11032 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11033 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11034 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11035 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11036 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11037 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11038 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11039 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11040 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11041 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11042 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11043 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11044 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11045 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11046 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11047 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11048 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11049 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11050 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11051 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11052 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11053 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11054 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11055 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11056 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11057 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11058 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11059 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11060 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11061 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11062 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11063 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11064 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11065 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11066 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11067 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11068 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11069 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11070 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11071 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11072 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11073 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11074 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11075 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11076 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11077 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11078 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11079 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11080 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11081 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11082 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11083 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11084 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11085 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11086 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11087 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11088 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11089 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11090 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11091 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11092 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11093 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11094 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11095 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11096 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11097 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11098 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11099 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11100 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11101 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11102 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11103 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11104 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11105 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11106 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11107 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11108 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11109 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11110 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11111 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11112 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11113 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11114 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11115 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11116 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11117 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11118 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11119 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11120 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11121 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11122 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11123 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11124 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11125 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11126 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11127 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11128 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11129 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11130 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11131 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11132 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11133 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11134 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11135 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11136 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11137 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11138 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11139 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11140 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11141 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11142 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11143 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11144 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11145 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11146 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11147 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11148 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11149 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11150 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11151 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11152 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11153 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11154 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11155 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11156 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11157 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11158 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11159 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11160 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11161 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11162 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11163 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11164 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11165 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11166 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11167 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11168 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11169 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11170 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11171 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11172 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11173 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11174 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11175 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11176 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11177 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11178 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11179 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11180 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11181 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11182 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11183 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11184 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11185 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11186 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11187 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11188 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11189 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11190 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11191 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11192 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11193 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11194 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11195 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11196 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11197 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11198 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11199 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11200 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11201 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11202 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11203 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11204 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11205 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11206 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11207 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11208 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11209 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11210 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11211 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11212 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11213 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11214 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11215 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11216 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11217 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11218 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11219 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11220 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11221 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11222 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11223 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11224 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11225 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11226 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11227 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11228 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11229 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11230 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11231 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11232 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11233 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11234 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11235 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11236 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11237 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11238 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11239 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11240 | B | Image | heic | Information, document, or item obtained or prepared while acting as a journalist |
| 11241 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11242 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11243 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11244 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11245 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11246 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11247 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11248 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11249 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11250 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11251 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11252 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11253 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11254 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11255 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11256 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11257 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11258 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11259 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11260 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11261 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11262 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11263 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11264 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11265 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11266 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11267 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11268 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11269 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11270 | B | Image | heic | Information, document, or item obtained or prepared while acting as a journalist |
| 11271 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11272 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11273 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11274 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11275 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11276 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11277 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11278 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11279 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11280 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11281 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11282 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11283 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11284 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11285 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11286 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11287 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11288 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11289 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11290 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11291 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11292 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11293 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11294 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11295 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11296 | B | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11297 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11298 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11299 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11300 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11301 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11302 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11303 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11304 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11305 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11306 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11307 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11308 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11309 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11310 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11311 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11312 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11313 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11314 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11315 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11316 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11317 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11318 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11319 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11320 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11321 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 11322 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11323 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11324 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11325 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11326 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11327 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11328 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11329 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11330 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11331 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11332 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11333 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11334 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11335 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11336 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11337 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11338 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11339 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11340 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11341 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11342 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11343 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11344 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11345 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11346 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11347 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11348 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11349 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11350 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11351 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11352 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11353 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11354 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11355 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11356 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11357 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11358 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11359 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11360 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11361 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11362 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11363 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11364 | B | Image | HEIC | Information, document, or item obtained or prepared while acting as a journalist |
| 11365 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11366 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11367 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11368 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11369 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11370 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11371 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11372 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11373 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11374 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11375 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11376 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11377 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11378 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11379 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11380 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11381 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11382 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11383 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11384 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11385 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11386 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11387 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11388 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11389 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11390 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11391 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11392 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11393 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11394 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11395 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11396 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11397 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11398 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11399 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11400 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11401 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11402 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11403 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11404 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11405 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11406 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11407 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11408 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11409 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11410 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11411 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11412 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11413 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11414 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11415 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11416 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11417 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11418 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11419 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11420 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11421 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11422 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11423 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11424 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11425 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11426 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11427 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11428 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11429 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11430 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11431 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11432 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11433 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11434 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11435 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11436 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11437 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11438 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11439 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11440 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11441 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11442 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11443 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11444 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11445 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11446 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11447 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11448 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11449 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11450 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11451 | A | Image | gif | Information, document, or item obtained or prepared while acting as a journalist |
| 11452 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11453 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11454 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11455 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11456 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11457 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11458 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11459 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11460 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11461 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 11462 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11463 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11464 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11465 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11466 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11467 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11468 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11469 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11470 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11471 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11472 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11473 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11474 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11475 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11476 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11477 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11478 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11479 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11480 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 11481 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11482 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11483 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11484 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 11485 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11486 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11487 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11488 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11489 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11490 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11491 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11492 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11493 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11494 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11495 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11496 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11497 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11498 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11499 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11500 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11501 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11502 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11503 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11504 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11505 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11506 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11507 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11508 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11509 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11510 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11511 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11512 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11513 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11514 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11515 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11516 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11517 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11518 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11519 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11520 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11521 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11522 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11523 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11524 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 11525 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11526 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11527 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11528 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11529 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11530 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11531 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11532 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11533 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11534 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11535 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11536 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11537 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11538 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11539 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11540 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11541 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11542 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11543 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11544 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11545 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11546 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11547 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11548 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11549 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11550 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11551 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11552 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11553 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11554 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11555 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11556 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11557 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11558 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11559 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11560 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11561 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11562 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11563 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11564 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11565 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11566 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11567 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11568 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11569 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11570 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11571 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11572 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11573 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11574 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11575 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11576 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11577 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11578 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11579 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11580 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11581 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11582 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11583 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11584 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11585 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11586 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11587 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11588 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11589 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11590 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11591 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11592 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11593 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11594 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11595 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11596 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11597 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11598 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11599 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11600 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11601 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11602 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11603 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11604 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11605 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11606 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11607 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11608 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11609 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11610 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11611 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11612 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11613 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11614 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11615 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11616 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11617 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11618 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11619 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11620 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11621 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11622 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11623 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11624 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11625 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11626 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11627 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11628 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11629 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11630 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11631 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11632 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11633 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11634 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11635 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11636 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11637 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11638 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11639 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11640 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11641 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11642 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11643 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11644 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11645 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11646 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11647 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11648 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11649 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11650 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11651 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11652 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11653 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11654 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11655 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11656 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11657 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11658 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11659 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11660 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11661 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11662 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11663 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11664 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11665 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11666 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11667 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11668 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11669 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11670 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11671 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11672 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11673 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11674 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11675 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11676 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11677 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11678 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11679 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11680 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11681 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11682 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11683 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11684 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11685 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11686 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11687 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11688 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11689 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11690 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11691 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11692 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11693 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11694 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11695 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11696 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11697 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11698 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11699 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11700 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11701 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11702 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11703 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11704 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11705 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11706 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11707 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11708 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11709 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11710 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11711 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11712 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11713 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11714 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11715 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11716 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11717 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11718 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11719 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11720 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11721 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11722 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11723 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11724 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11725 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11726 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11727 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11728 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11729 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11730 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11731 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11732 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11733 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11734 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11735 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11736 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11737 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11738 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11739 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11740 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11741 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11742 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11743 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11744 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11745 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11746 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11747 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11748 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11749 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11750 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11751 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11752 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11753 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11754 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11755 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11756 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11757 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11758 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11759 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11760 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11761 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11762 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11763 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11764 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11765 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11766 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11767 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11768 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11769 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11770 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11771 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11772 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11773 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11774 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11775 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11776 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11777 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11778 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11779 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11780 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11781 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11782 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11783 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11784 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11785 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11786 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11787 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11788 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11789 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11790 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11791 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11792 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11793 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11794 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11795 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11796 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11797 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11798 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11799 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11800 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11801 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11802 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11803 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11804 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11805 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11806 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11807 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11808 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11809 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11810 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11811 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11812 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11813 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11814 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11815 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11816 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11817 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11818 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11819 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11820 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11821 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11822 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11823 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11824 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11825 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11826 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11827 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11828 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11829 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11830 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11831 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11832 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11833 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11834 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11835 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11836 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11837 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11838 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11839 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11840 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11841 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11842 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11843 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11844 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11845 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11846 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11847 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11848 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11849 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11850 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11851 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11852 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11853 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11854 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11855 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11856 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11857 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11858 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11859 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11860 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11861 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11862 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11863 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11864 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11865 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11866 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11867 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11868 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11869 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11870 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11871 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11872 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11873 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11874 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11875 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11876 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11877 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11878 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11879 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11880 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11881 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11882 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11883 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11884 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11885 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11886 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11887 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11888 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11889 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11890 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11891 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11892 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11893 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11894 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11895 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11896 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11897 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11898 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11899 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11900 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11901 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11902 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11903 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11904 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11905 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11906 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11907 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11908 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11909 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11910 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11911 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11912 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11913 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11914 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11915 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11916 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11917 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11918 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11919 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11920 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11921 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11922 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11923 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11924 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11925 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11926 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11927 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11928 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11929 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11930 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11931 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11932 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11933 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11934 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11935 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11936 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11937 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11938 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11939 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11940 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11941 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11942 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11943 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11944 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11945 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11946 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11947 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11948 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11949 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11950 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11951 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11952 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11953 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11954 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11955 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11956 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11957 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11958 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11959 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11960 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11961 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11962 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11963 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11964 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11965 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11966 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11967 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11968 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11969 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11970 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11971 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11972 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11973 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11974 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11975 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11976 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 11977 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11978 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11979 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11980 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11981 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11982 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11983 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11984 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11985 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11986 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11987 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11988 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11989 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11990 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11991 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11992 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11993 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11994 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11995 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11996 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11997 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11998 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 11999 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12000 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12001 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12002 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12003 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12004 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12005 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12006 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12007 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12008 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12009 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12010 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12011 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12012 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12013 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12014 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12015 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12016 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12017 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12018 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12019 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12020 | B | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |
| 12021 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12022 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12023 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12024 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12025 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12026 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12027 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12028 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12029 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12030 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12031 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12032 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12033 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12034 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12035 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12036 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12037 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12038 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12039 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12040 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12041 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12042 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12043 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12044 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12045 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12046 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12047 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12048 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12049 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12050 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12051 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12052 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12053 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12054 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12055 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12056 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12057 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12058 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12059 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12060 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12061 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12062 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12063 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12064 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12065 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12066 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12067 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12068 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12069 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12070 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12071 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12072 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12073 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12074 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12075 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12076 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12077 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12078 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12079 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12080 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12081 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12082 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12083 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12084 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12085 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12086 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12087 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12088 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12089 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12090 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12091 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12092 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12093 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12094 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12095 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12096 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12097 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12098 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12099 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12100 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12101 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12102 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12103 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12104 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12105 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12106 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12107 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12108 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12109 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12110 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12111 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12112 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12113 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12114 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12115 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12116 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12117 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12118 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12119 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12120 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12121 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12122 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12123 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12124 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12125 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12126 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12127 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12128 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12129 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12130 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12131 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12132 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12133 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12134 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12135 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12136 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12137 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12138 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12139 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12140 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12141 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12142 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12143 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12144 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12145 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12146 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12147 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12148 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12149 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12150 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12151 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12152 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12153 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12154 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12155 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12156 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12157 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12158 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12159 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12160 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12161 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12162 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12163 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12164 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12165 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12166 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12167 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12168 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12169 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12170 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12171 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12172 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12173 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12174 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12175 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12176 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12177 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12178 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12179 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12180 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12181 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12182 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12183 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 12184 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12185 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12186 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 12187 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 12188 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12189 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12190 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12191 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12192 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12193 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12194 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12195 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12196 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12197 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12198 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12199 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12200 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12201 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12202 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12203 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12204 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12205 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12206 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12207 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12208 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12209 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12210 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12211 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12212 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12213 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12214 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12215 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12216 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12217 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12218 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12219 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12220 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12221 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12222 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12223 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12224 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12225 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12226 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12227 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12228 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12229 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12230 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12231 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12232 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12233 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12234 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12235 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12236 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12237 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12238 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12239 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12240 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12241 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12242 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12243 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12244 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12245 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12246 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12247 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12248 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12249 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12250 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12251 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12252 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12253 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12254 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12255 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12256 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12257 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12258 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12259 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12260 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12261 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12262 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12263 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12264 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12265 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12266 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12267 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12268 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12269 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12270 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12271 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12272 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12273 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12274 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12275 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12276 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12277 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12278 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12279 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12280 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12281 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12282 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12283 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12284 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12285 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12286 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12287 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12288 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12289 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12290 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12291 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12292 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12293 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12294 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12295 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12296 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12297 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12298 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12299 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12300 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12301 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12302 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12303 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12304 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12305 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12306 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12307 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12308 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12309 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12310 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12311 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12312 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12313 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12314 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12315 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12316 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12317 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12318 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12319 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12320 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12321 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12322 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12323 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12324 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12325 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12326 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12327 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12328 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12329 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12330 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12331 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12332 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12333 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12334 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12335 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12336 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12337 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12338 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12339 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12340 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12341 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12342 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12343 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12344 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12345 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12346 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12347 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12348 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12349 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12350 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12351 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12352 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12353 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12354 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12355 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12356 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12357 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12358 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12359 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12360 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12361 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12362 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12363 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12364 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12365 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12366 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12367 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12368 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12369 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12370 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12371 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12372 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12373 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12374 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12375 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12376 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12377 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12378 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12379 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12380 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12381 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12382 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12383 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12384 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12385 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12386 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12387 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12388 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12389 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12390 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12391 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12392 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12393 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12394 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12395 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12396 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12397 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12398 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12399 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12400 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12401 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12402 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12403 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12404 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12405 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12406 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12407 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12408 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12409 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12410 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12411 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12412 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12413 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12414 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12415 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12416 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12417 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12418 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12419 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12420 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12421 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12422 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12423 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12424 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12425 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12426 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12427 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12428 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12429 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12430 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12431 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12432 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12433 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12434 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12435 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12436 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12437 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12438 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12439 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12440 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12441 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12442 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12443 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12444 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12445 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12446 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12447 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12448 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12449 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12450 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12451 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12452 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12453 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12454 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12455 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12456 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12457 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12458 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12459 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12460 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12461 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12462 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12463 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12464 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12465 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12466 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12467 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12468 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12469 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12470 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12471 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12472 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12473 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12474 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12475 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12476 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12477 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12478 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12479 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12480 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12481 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12482 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12483 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12484 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12485 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12486 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12487 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12488 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12489 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12490 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12491 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12492 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12493 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12494 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12495 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12496 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12497 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12498 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12499 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12500 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12501 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12502 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12503 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12504 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12505 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12506 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12507 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12508 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12509 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12510 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12511 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12512 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12513 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12514 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12515 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12516 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12517 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12518 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12519 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12520 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12521 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12522 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12523 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12524 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12525 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12526 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12527 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12528 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12529 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12530 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12531 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12532 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12533 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12534 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12535 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12536 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12537 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12538 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12539 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12540 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12541 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12542 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12543 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12544 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12545 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12546 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12547 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12548 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12549 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12550 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12551 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12552 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12553 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12554 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12555 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12556 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12557 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12558 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12559 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12560 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12561 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12562 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12563 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12564 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12565 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12566 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12567 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12568 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12569 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12570 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12571 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12572 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12573 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12574 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12575 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12576 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12577 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12578 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12579 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12580 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12581 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12582 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12583 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12584 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12585 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12586 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12587 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12588 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12589 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12590 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12591 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12592 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12593 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12594 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12595 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12596 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12597 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12598 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12599 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12600 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12601 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12602 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12603 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12604 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12605 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12606 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12607 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12608 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12609 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12610 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12611 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12612 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12613 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12614 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12615 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12616 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12617 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12618 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12619 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12620 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12621 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12622 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12623 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12624 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12625 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12626 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12627 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12628 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12629 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12630 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12631 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12632 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12633 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12634 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12635 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12636 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12637 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12638 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12639 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12640 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12641 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12642 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12643 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12644 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12645 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12646 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12647 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12648 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12649 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12650 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12651 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12652 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12653 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12654 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12655 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12656 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12657 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12658 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12659 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12660 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12661 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12662 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12663 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12664 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12665 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12666 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12667 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12668 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12669 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12670 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12671 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12672 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12673 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12674 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12675 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12676 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12677 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12678 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12679 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12680 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12681 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12682 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12683 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12684 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12685 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12686 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12687 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12688 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12689 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12690 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12691 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12692 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12693 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12694 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12695 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12696 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12697 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12698 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12699 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12700 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12701 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12702 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12703 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12704 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12705 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12706 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12707 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12708 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12709 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12710 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12711 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12712 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12713 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12714 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12715 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12716 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12717 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12718 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12719 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12720 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12721 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12722 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12723 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12724 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12725 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12726 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12727 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12728 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12729 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12730 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12731 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12732 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12733 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12734 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12735 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12736 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12737 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12738 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12739 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12740 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12741 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12742 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12743 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12744 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12745 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12746 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12747 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12748 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12749 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12750 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12751 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12752 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12753 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12754 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12755 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12756 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12757 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12758 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12759 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12760 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12761 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12762 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12763 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12764 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12765 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12766 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12767 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12768 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12769 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12770 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12771 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12772 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12773 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12774 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12775 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12776 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12777 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12778 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12779 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12780 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12781 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12782 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12783 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12784 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12785 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12786 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12787 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12788 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12789 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12790 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12791 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12792 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12793 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12794 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12795 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12796 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12797 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12798 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12799 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12800 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12801 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12802 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12803 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12804 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12805 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12806 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12807 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12808 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12809 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12810 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12811 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12812 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12813 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12814 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12815 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12816 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12817 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12818 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12819 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12820 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12821 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12822 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12823 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12824 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12825 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12826 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12827 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12828 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12829 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12830 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12831 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12832 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12833 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12834 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12835 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12836 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12837 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12838 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12839 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12840 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12841 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12842 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12843 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12844 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12845 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12846 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12847 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12848 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12849 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12850 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12851 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12852 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12853 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12854 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12855 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12856 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12857 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12858 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12859 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12860 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12861 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12862 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12863 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12864 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12865 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12866 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12867 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12868 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12869 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12870 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12871 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12872 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12873 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12874 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12875 | B | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12876 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12877 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12878 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12879 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12880 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12881 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12882 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12883 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12884 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12885 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12886 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12887 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12888 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12889 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12890 | B | Image | svg | Information, document, or item obtained or prepared while acting as a journalist |
| 12891 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12892 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12893 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12894 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12895 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12896 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12897 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12898 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12899 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12900 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12901 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12902 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12903 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12904 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12905 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12906 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12907 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12908 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12909 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12910 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12911 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12912 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12913 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12914 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12915 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12916 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12917 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12918 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12919 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12920 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12921 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12922 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12923 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12924 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12925 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12926 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12927 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12928 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12929 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12930 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12931 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12932 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12933 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12934 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12935 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12936 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12937 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12938 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12939 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12940 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12941 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12942 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12943 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12944 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12945 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12946 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12947 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12948 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12949 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12950 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12951 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12952 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12953 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12954 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 12955 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12956 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12957 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12958 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 12959 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12960 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12961 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12962 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12963 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12964 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12965 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12966 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12967 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12968 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12969 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12970 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12971 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12972 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12973 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12974 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12975 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12976 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 12977 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12978 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12979 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12980 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12981 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12982 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12983 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12984 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12985 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12986 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12987 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12988 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12989 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12990 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12991 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 12992 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12993 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12994 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12995 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 12996 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12997 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12998 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 12999 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13000 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13001 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13002 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13003 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13004 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13005 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13006 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13007 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13008 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13009 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13010 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13011 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13012 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13013 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13014 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13015 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13016 | A | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13017 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13018 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13019 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13020 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13021 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13022 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13023 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13024 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13025 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13026 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13027 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13028 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13029 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13030 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13031 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13032 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13033 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13034 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13035 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13036 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13037 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13038 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13039 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13040 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13041 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13042 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 13043 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13044 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13045 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 13046 | A | Image | PNG | Information, document, or item obtained or prepared while acting as a journalist |
| 13047 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13048 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13049 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13050 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13051 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13052 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13053 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13054 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13055 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13056 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13057 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13058 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13059 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13060 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13061 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13062 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13063 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13064 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13065 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13066 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13067 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13068 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13069 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13070 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13071 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13072 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13073 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13074 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13075 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13076 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13077 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13078 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13079 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13080 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13081 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13082 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13083 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13084 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13085 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13086 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13087 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13088 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13089 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13090 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13091 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13092 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13093 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13094 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13095 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13096 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13097 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13098 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13099 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13100 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13101 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13102 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13103 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13104 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13105 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13106 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13107 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13108 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13109 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13110 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13111 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13112 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13113 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13114 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13115 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13116 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13117 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13118 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13119 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13120 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13121 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13122 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13123 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13124 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13125 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13126 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13127 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13128 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13129 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13130 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13131 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13132 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13133 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13134 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13135 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13136 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13137 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13138 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13139 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13140 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13141 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13142 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13143 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13144 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13145 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13146 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13147 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13148 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13149 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13150 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13151 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13152 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13153 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13154 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13155 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13156 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13157 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13158 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13159 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13160 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13161 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13162 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13163 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13164 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13165 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13166 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13167 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13168 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13169 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13170 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13171 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13172 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13173 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13174 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13175 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13176 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13177 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13178 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13179 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13180 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13181 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13182 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13183 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13184 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13185 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13186 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13187 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13188 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13189 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13190 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13191 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13192 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13193 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13194 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13195 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13196 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13197 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13198 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13199 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13200 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13201 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13202 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13203 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13204 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13205 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13206 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13207 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13208 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13209 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13210 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13211 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13212 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13213 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13214 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13215 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13216 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13217 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13218 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13219 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13220 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13221 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13222 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13223 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13224 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13225 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13226 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13227 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13228 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13229 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13230 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13231 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13232 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13233 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13234 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13235 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13236 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13237 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13238 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13239 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13240 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13241 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13242 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13243 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13244 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13245 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13246 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13247 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13248 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13249 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13250 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13251 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13252 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13253 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13254 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13255 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13256 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13257 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13258 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13259 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13260 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13261 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13262 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13263 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13264 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13265 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13266 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13267 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13268 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13269 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13270 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13271 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13272 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13273 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13274 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13275 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13276 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13277 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13278 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13279 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13280 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13281 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13282 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13283 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13284 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13285 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13286 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13287 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13288 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13289 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13290 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13291 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13292 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13293 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13294 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13295 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13296 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13297 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13298 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13299 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13300 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13301 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13302 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13303 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13304 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13305 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13306 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13307 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13308 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13309 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13310 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13311 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13312 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13313 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13314 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13315 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13316 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13317 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13318 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13319 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13320 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13321 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13322 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13323 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13324 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13325 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13326 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13327 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13328 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13329 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13330 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13331 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13332 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13333 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13334 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13335 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13336 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13337 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13338 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13339 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13340 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13341 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13342 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13343 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13344 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13345 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13346 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13347 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13348 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13349 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13350 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13351 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13352 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13353 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13354 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13355 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13356 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13357 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13358 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13359 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13360 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13361 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13362 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13363 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13364 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13365 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13366 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13367 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13368 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13369 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13370 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13371 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13372 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13373 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13374 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13375 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13376 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13377 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13378 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13379 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13380 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13381 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13382 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13383 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13384 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13385 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13386 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13387 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13388 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13389 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13390 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13391 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13392 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13393 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13394 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13395 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13396 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13397 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13398 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13399 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13400 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13401 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13402 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13403 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13404 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13405 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13406 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13407 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13408 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13409 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13410 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13411 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13412 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13413 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13414 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13415 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13416 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13417 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13418 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13419 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13420 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13421 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13422 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13423 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13424 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13425 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13426 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13427 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13428 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13429 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13430 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13431 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13432 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13433 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13434 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13435 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13436 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13437 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13438 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13439 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13440 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13441 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13442 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13443 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13444 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13445 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13446 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13447 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13448 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13449 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13450 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13451 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13452 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13453 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13454 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13455 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13456 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13457 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13458 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13459 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13460 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13461 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13462 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13463 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13464 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13465 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13466 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13467 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13468 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13469 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13470 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13471 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13472 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13473 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13474 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13475 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13476 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13477 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13478 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13479 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13480 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13481 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13482 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13483 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13484 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13485 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13486 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13487 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13488 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13489 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13490 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13491 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13492 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13493 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13494 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13495 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13496 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13497 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13498 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13499 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13500 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13501 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13502 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13503 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13504 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13505 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13506 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13507 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13508 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13509 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13510 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13511 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13512 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13513 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13514 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13515 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13516 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13517 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13518 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13519 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13520 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13521 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13522 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13523 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13524 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13525 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13526 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13527 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13528 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13529 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13530 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13531 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13532 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13533 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13534 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13535 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13536 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13537 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13538 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13539 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13540 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13541 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13542 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13543 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13544 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13545 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13546 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13547 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13548 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13549 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13550 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13551 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13552 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13553 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13554 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13555 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13556 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13557 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13558 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13559 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13560 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13561 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13562 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13563 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13564 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13565 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13566 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13567 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13568 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13569 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13570 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13571 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13572 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13573 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13574 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13575 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13576 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13577 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13578 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13579 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13580 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13581 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13582 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13583 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13584 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13585 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13586 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13587 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13588 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13589 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13590 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13591 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13592 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13593 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13594 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13595 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13596 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13597 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13598 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13599 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13600 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13601 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13602 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13603 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13604 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13605 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13606 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13607 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13608 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13609 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13610 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13611 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13612 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13613 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13614 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13615 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13616 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13617 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13618 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13619 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13620 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13621 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13622 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13623 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13624 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13625 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13626 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13627 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13628 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13629 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13630 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13631 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13632 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13633 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13634 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13635 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13636 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13637 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13638 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13639 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13640 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13641 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13642 | B | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13643 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13644 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13645 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13646 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13647 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13648 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13649 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13650 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13651 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13652 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13653 | B | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |
| 13654 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13655 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13656 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13657 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13658 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13659 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13660 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13661 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13662 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13663 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13664 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13665 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13666 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13667 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13668 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13669 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13670 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13671 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13672 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13673 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13674 | B | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13675 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13676 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13677 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13678 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13679 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13680 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13681 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13682 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13683 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13684 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13685 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13686 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13687 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13688 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13689 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13690 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13691 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13692 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13693 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13694 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13695 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13696 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13697 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13698 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13699 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13700 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13701 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13702 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13703 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13704 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13705 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13706 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13707 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13708 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13709 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13710 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13711 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13712 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13713 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13714 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13715 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13716 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13717 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13718 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13719 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13720 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13721 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13722 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13723 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13724 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13725 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13726 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13727 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13728 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13729 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13730 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13731 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13732 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13733 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13734 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13735 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13736 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13737 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13738 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13739 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13740 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13741 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13742 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13743 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13744 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13745 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13746 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13747 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13748 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13749 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13750 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13751 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13752 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13753 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13754 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13755 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13756 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13757 | A | Image | jpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13758 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13759 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13760 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13761 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13762 | A | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |
| 13763 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13764 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13765 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13766 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13767 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13768 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13769 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13770 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13771 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13772 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13773 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13774 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13775 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13776 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13777 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13778 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13779 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13780 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13781 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13782 | A | Image | jfif | Information, document, or item obtained or prepared while acting as a journalist |
| 13783 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13784 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13785 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13786 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13787 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13788 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13789 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13790 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13791 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13792 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13793 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13794 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13795 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13796 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13797 | A | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13798 | A | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13799 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13800 | A | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |
| 13801 | B | Image | jpg | Information, document, or item obtained or prepared while acting as a journalist |
| 13802 | B | Image | webp | Information, document, or item obtained or prepared while acting as a journalist |
| 13803 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13804 | B | Image | png | Information, document, or item obtained or prepared while acting as a journalist |
| 13805 | A | Image | avif | Information, document, or item obtained or prepared while acting as a journalist |
| 13806 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13807 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13808 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13809 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13810 | A | Image | JPG | Information, document, or item obtained or prepared while acting as a journalist |
| 13811 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13812 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13813 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13814 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13815 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13816 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13817 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13818 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13819 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13820 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13821 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13822 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13823 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13824 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13825 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13826 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13827 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13828 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13829 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13830 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13831 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13832 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13833 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13834 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13835 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13836 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13837 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13838 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13839 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13840 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13841 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13842 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13843 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13844 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13845 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13846 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13847 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13848 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13849 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13850 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13851 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13852 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13853 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13854 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13855 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13856 | A | Misc | lnk | Information, document, or item obtained or prepared while acting as a journalist |
| 13857 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13858 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13859 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13860 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13861 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13862 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13863 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13864 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13865 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13866 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13867 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13868 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13869 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13870 | A | Misc | 1 | Information, document, or item obtained or prepared while acting as a journalist |
| 13871 | A | Misc | _(Footage) | Information, document, or item obtained or prepared while acting as a journalist |
| 13872 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13873 | A | Misc | _Tutorials | Information, document, or item obtained or prepared while acting as a journalist |
| 13874 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13875 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13876 | A | Misc | _Images | Information, document, or item obtained or prepared while acting as a journalist |
| 13877 | A | Misc | _Video | Information, document, or item obtained or prepared while acting as a journalist |
| 13878 | A | Misc | _Document Pages | Information, document, or item obtained or prepared while acting as a journalist |
| 13879 | A | Misc | _General | Information, document, or item obtained or prepared while acting as a journalist |
| 13880 | A | Misc | _Marker Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13881 | A | Misc | _Old Paper Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13882 | A | Misc | _Scanned Document Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13883 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13884 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13885 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13886 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13887 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13888 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13889 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13890 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13891 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13892 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13893 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13894 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13895 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13896 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13897 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13898 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13899 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13900 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13901 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13902 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13903 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13904 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13905 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13906 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13907 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13908 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13909 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13910 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13911 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13912 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13913 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13914 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13915 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13916 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13917 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13918 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13919 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13920 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13921 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13922 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13923 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13924 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13925 | A | Misc | crdownload | Information, document, or item obtained or prepared while acting as a journalist |
| 13926 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13927 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13928 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13929 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13930 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13931 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13932 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13933 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13934 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13935 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13936 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13937 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13938 | A | Misc | zip | Information, document, or item obtained or prepared while acting as a journalist |
| 13939 | A | Misc | 0 | Information, document, or item obtained or prepared while acting as a journalist |
| 13940 | A | Misc | _(Footage) | Information, document, or item obtained or prepared while acting as a journalist |
| 13941 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13942 | A | Misc | _Tutorials | Information, document, or item obtained or prepared while acting as a journalist |
| 13943 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13944 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13945 | A | Misc | _Images | Information, document, or item obtained or prepared while acting as a journalist |
| 13946 | A | Misc | _Video | Information, document, or item obtained or prepared while acting as a journalist |
| 13947 | A | Misc | DS_Store | Information, document, or item obtained or prepared while acting as a journalist |
| 13948 | A | Misc | _Document Pages | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13949 | A | Misc | _General | Information, document, or item obtained or prepared while acting as a journalist |
| 13950 | A | Misc | _Marker Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13951 | A | Misc | _Old Paper Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13952 | A | Misc | _Scanned Document Textures | Information, document, or item obtained or prepared while acting as a journalist |
| 13953 | A | Misc | Assets | Information, document, or item obtained or prepared while acting as a journalist |
| 13954 | A | Misc | Assets | Information, document, or item obtained or prepared while acting as a journalist |
| 13955 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13956 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13957 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13958 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13959 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13960 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13961 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13962 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13963 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13964 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13965 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13966 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13967 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13968 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13969 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13970 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13971 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13972 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13973 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13974 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13975 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13976 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13977 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 13978 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13979 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13980 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13981 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13982 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13983 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13984 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13985 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13986 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13987 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13988 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13989 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13990 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13991 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13992 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13993 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13994 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13995 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13996 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13997 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13998 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 13999 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14000 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14001 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14002 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14003 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14004 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14005 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14006 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14007 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14008 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14009 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14010 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14011 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14012 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14013 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14014 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14015 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14016 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14017 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14018 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14019 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14020 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14021 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14022 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14023 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14024 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14025 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14026 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14027 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14028 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14029 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14030 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14031 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14032 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14033 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14034 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14035 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14036 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14037 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14038 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14039 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14040 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14041 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14042 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14043 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14044 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14045 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14046 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14047 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14048 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14049 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14050 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14051 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14052 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14053 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14054 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14055 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14056 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14057 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14058 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14059 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14060 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14061 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14062 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14063 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14064 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14065 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14066 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14067 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14068 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14069 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14070 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14071 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14072 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14073 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14074 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14075 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14076 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14077 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14078 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14079 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14080 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14081 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14082 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14083 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14084 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14085 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14086 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14087 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14088 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14089 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14090 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14091 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14092 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14093 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14094 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14095 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14096 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14097 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14098 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14099 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14100 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14101 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14102 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14103 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14104 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14105 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14106 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14107 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14108 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14109 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14110 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14111 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14112 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14113 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14114 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14115 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14116 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14117 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14118 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14119 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14120 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14121 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14122 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14123 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14124 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14125 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14126 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14127 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14128 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14129 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14130 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14131 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14132 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14133 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14134 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14135 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14136 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14137 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14138 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14139 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14140 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14141 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14142 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14143 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14144 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14145 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14146 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14147 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14148 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14149 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14150 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14151 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14152 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14153 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14154 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14155 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14156 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14157 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14158 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14159 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14160 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14161 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14162 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14163 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14164 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14165 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14166 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14167 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14168 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14169 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14170 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14171 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14172 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14173 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14174 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14175 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14176 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14177 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14178 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14179 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14180 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14181 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14182 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14183 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14184 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14185 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14186 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14187 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14188 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14189 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14190 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14191 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14192 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14193 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14194 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14195 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14196 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14197 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14198 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14199 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14200 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14201 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14202 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14203 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14204 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14205 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14206 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14207 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14208 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14209 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14210 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14211 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14212 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14213 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14214 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14215 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14216 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14217 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14218 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14219 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14220 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14221 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14222 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14223 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14224 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14225 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14226 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14227 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14228 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14229 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14230 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14231 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14232 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14233 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14234 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14235 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14236 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14237 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14238 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14239 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14240 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14241 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14242 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14243 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14244 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14245 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14246 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14247 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14248 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14249 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14250 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14251 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14252 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14253 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14254 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14255 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14256 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14257 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14258 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14259 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14260 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14261 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14262 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14263 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14264 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14265 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14266 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14267 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14268 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14269 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14270 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14271 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14272 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14273 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14274 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14275 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14276 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14277 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14278 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14279 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14280 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14281 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14282 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14283 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14284 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14285 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14286 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14287 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14288 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14289 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14290 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14291 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14292 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14293 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14294 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14295 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14296 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14297 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14298 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14299 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14300 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14301 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14302 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14303 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14304 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14305 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14306 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14307 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14308 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14309 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14310 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14311 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14312 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14313 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14314 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14315 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14316 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14317 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14318 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14319 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14320 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14321 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14322 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14323 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14324 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14325 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14326 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14327 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14328 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14329 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14330 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14331 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14332 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14333 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14334 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14335 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14336 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14337 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14338 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14339 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14340 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14341 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14342 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14343 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14344 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14345 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14346 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14347 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14348 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14349 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14350 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14351 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14352 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14353 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14354 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14355 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14356 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14357 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14358 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14359 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14360 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14361 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14362 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14363 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14364 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14365 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14366 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14367 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14368 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14369 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14370 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14371 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14372 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14373 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14374 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14375 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14376 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14377 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14378 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14379 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14380 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14381 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14382 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14383 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14384 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14385 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14386 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14387 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14388 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14389 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14390 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14391 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14392 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14393 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14394 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14395 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14396 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14397 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14398 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14399 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14400 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14401 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14402 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14403 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14404 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14405 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14406 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14407 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14408 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14409 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14410 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14411 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14412 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14413 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14414 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14415 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14416 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14417 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14418 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14419 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14420 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14421 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14422 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14423 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14424 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14425 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14426 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14427 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14428 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14429 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14430 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14431 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14432 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14433 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14434 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14435 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14436 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14437 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14438 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14439 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14440 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14441 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14442 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14443 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14444 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14445 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14446 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14447 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14448 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14449 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14450 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14451 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14452 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14453 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14454 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14455 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14456 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14457 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14458 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14459 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14460 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14461 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14462 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14463 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14464 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14465 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14466 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14467 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14468 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14469 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14470 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14471 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14472 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14473 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14474 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14475 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14476 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14477 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14478 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14479 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14480 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14481 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14482 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14483 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14484 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14485 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14486 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14487 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14488 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14489 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14490 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14491 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14492 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14493 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14494 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14495 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14496 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14497 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14498 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14499 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14500 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14501 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14502 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14503 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14504 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14505 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14506 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14507 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14508 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14509 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14510 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14511 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14512 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14513 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14514 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14515 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14516 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14517 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14518 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14519 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14520 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14521 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14522 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14523 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14524 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14525 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14526 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14527 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14528 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14529 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14530 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14531 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14532 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14533 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14534 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14535 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14536 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14537 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14538 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14539 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14540 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14541 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14542 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14543 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14544 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14545 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14546 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14547 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14548 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14549 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14550 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14551 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14552 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14553 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14554 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14555 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14556 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14557 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14558 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14559 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14560 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14561 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14562 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14563 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14564 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14565 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14566 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14567 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14568 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14569 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14570 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14571 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14572 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14573 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14574 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14575 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14576 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14577 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14578 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14579 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14580 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14581 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14582 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14583 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14584 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14585 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14586 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14587 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14588 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14589 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14590 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14591 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14592 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14593 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14594 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14595 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14596 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14597 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14598 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14599 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14600 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14601 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14602 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14603 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14604 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14605 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14606 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14607 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14608 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14609 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14610 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14611 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14612 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14613 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14614 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14615 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14616 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14617 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14618 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14619 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14620 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14621 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14622 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14623 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14624 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14625 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14626 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14627 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14628 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14629 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14630 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14631 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14632 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14633 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14634 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14635 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14636 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14637 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14638 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14639 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14640 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14641 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14642 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14643 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14644 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14645 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14646 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14647 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14648 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14649 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14650 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14651 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14652 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14653 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14654 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14655 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14656 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14657 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14658 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14659 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14660 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14661 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 14662 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 14663 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14664 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14665 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14666 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14667 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14668 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14669 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14670 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14671 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14672 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14673 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14674 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14675 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14676 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14677 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14678 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14679 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14680 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14681 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14682 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14683 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14684 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14685 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14686 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14687 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14688 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14689 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14690 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14691 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14692 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14693 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14694 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14695 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14696 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14697 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14698 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14699 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14700 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14701 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14702 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14703 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14704 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14705 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14706 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14707 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14708 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14709 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14710 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14711 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14712 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14713 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14714 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14715 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14716 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14717 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14718 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14719 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14720 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14721 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14722 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14723 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14724 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14725 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14726 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14727 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14728 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14729 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14730 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14731 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14732 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14733 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14734 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14735 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14736 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14737 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14738 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14739 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14740 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14741 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14742 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14743 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14744 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14745 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14746 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14747 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14748 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14749 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14750 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14751 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14752 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14753 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14754 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14755 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14756 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14757 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14758 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14759 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14760 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14761 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14762 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14763 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14764 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14765 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14766 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14767 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14768 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14769 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14770 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14771 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14772 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14773 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14774 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14775 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14776 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14777 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14778 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14779 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14780 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14781 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14782 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14783 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14784 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14785 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14786 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14787 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14788 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14789 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14790 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14791 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14792 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14793 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14794 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14795 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14796 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14797 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14798 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14799 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14800 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14801 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14802 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14803 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14804 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14805 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14806 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14807 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14808 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14809 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14810 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14811 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14812 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14813 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14814 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14815 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14816 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14817 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14818 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14819 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14820 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14821 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14822 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14823 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14824 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14825 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14826 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14827 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14828 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14829 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14830 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14831 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14832 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14833 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14834 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14835 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14836 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14837 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14838 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14839 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14840 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14841 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14842 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14843 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14844 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14845 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14846 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14847 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14848 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14849 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14850 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14851 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14852 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14853 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14854 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14855 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14856 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14857 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14858 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14859 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14860 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14861 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14862 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14863 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14864 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14865 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14866 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14867 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14868 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14869 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14870 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14871 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14872 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14873 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14874 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14875 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14876 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14877 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14878 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14879 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14880 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14881 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14882 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14883 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14884 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14885 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14886 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14887 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14888 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14889 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14890 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14891 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14892 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14893 | B | Video | m4v | Information, document, or item obtained or prepared while acting as a journalist |
| 14894 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14895 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14896 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14897 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14898 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14899 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14900 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14901 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14902 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14903 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14904 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14905 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14906 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14907 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14908 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14909 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14910 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14911 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14912 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14913 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14914 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14915 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14916 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14917 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14918 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14919 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14920 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14921 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14922 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14923 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14924 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14925 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14926 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14927 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14928 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14929 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14930 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14931 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14932 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14933 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14934 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14935 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14936 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14937 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14938 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14939 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14940 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14941 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14942 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14943 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14944 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14945 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14946 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14947 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14948 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 14949 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 14950 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 14951 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14952 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14953 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14954 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14955 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14956 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14957 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14958 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14959 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14960 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14961 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14962 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14963 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14964 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14965 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14966 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14967 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14968 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14969 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14970 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14971 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14972 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14973 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14974 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14975 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14976 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14977 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14978 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14979 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14980 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14981 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14982 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14983 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14984 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14985 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14986 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14987 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14988 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14989 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14990 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 14991 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 14992 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 14993 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14994 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14995 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14996 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14997 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14998 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 14999 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15000 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15001 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15002 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15003 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15004 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15005 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15006 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15007 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15008 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15009 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15010 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15011 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15012 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15013 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15014 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15015 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15016 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15017 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15018 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15019 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15020 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15021 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15022 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15023 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15024 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15025 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15026 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15027 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15028 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15029 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15030 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15031 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15032 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15033 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15034 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15035 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15036 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15037 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15038 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15039 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15040 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15041 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15042 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15043 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15044 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15045 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15046 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15047 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15048 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15049 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15050 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15051 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15052 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15053 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15054 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15055 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15056 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15057 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15058 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15059 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15060 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15061 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15062 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15063 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15064 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15065 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15066 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15067 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15068 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15069 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15070 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15071 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15072 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15073 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15074 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15075 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15076 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15077 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15078 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15079 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15080 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15081 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15082 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15083 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15084 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15085 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15086 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15087 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15088 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15089 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15090 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15091 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15092 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15093 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15094 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15095 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15096 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15097 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15098 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15099 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15100 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15101 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15102 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15103 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15104 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15105 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15106 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15107 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15108 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15109 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15110 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15111 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15112 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15113 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15114 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15115 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15116 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15117 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15118 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15119 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15120 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15121 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15122 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15123 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15124 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15125 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15126 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15127 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15128 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15129 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15130 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15131 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15132 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15133 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15134 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15135 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15136 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15137 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15138 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15139 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15140 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15141 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15142 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15143 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15144 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15145 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15146 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15147 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15148 | A, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15149 | B | Video | MP4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15150 | B | Video | MP4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15151 | B | Video | MP4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15152 | B | Video | MP4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15153 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15154 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15155 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15156 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15157 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15158 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15159 | A, B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15160 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15161 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15162 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15163 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15164 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15165 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15166 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15167 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15168 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15169 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15170 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15171 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15172 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15173 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15174 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15175 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15176 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15177 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15178 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15179 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15180 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15181 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15182 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15183 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15184 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15185 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15186 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15187 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15188 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15189 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15190 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15191 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15192 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15193 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15194 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15195 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15196 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15197 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15198 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15199 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15200 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15201 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15202 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15203 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15204 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15205 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15206 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15207 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15208 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15209 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15210 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15211 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15212 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15213 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15214 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15215 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15216 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15217 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15218 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15219 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15220 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15221 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15222 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15223 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15224 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15225 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15226 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15227 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15228 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15229 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15230 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15231 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15232 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15233 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15234 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15235 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15236 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15237 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15238 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15239 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15240 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15241 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15242 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15243 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15244 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15245 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15246 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15247 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15248 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15249 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15250 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15251 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15252 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15253 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15254 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15255 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15256 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15257 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15258 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15259 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15260 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15261 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15262 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15263 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15264 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15265 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15266 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15267 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15268 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15269 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15270 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15271 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15272 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15273 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15274 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15275 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15276 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15277 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15278 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15279 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15280 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15281 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15282 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15283 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15284 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15285 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15286 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15287 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15288 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15289 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15290 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15291 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15292 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15293 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15294 | B | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15295 | B | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15296 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15297 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15298 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15299 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15300 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15301 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15302 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15303 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15304 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15305 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15306 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15307 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15308 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15309 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15310 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15311 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15312 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15313 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15314 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15315 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15316 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15317 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15318 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15319 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15320 | A, B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15321 | A, B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15322 | A, B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15323 | A, B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15324 | A, B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15325 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15326 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15327 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15328 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15329 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15330 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15331 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15332 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15333 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15334 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15335 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15336 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15337 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15338 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15339 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15340 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15341 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15342 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15343 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15344 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15345 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15346 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15347 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15348 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15349 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15350 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15351 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15352 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15353 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15354 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15355 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15356 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15357 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15358 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15359 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15360 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15361 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15362 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15363 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15364 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15365 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15366 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15367 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15368 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15369 | B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15370 | B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15371 | B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15372 | B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15373 | B, C | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15374 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15375 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15376 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15377 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15378 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15379 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15380 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15381 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15382 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15383 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15384 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15385 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15386 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15387 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15388 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15389 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15390 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15391 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15392 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15393 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15394 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15395 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15396 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15397 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15398 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15399 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15400 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15401 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15402 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15403 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15404 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15405 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15406 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15407 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15408 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15409 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15410 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15411 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15412 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15413 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15414 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15415 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15416 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15417 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15418 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15419 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15420 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15421 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15422 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15423 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15424 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15425 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15426 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15427 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15428 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15429 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15430 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15431 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15432 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15433 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15434 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15435 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15436 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15437 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15438 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15439 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15440 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15441 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15442 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15443 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15444 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15445 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15446 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15447 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15448 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15449 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15450 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15451 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15452 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15453 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15454 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15455 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15456 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15457 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15458 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15459 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15460 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15461 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15462 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15463 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15464 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15465 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15466 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15467 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15468 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15469 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15470 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15471 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15472 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15473 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15474 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15475 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15476 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15477 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15478 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15479 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15480 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15481 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15482 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15483 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15484 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15485 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15486 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15487 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15488 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15489 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15490 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15491 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15492 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15493 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15494 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15495 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15496 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15497 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15498 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15499 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15500 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15501 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15502 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15503 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15504 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15505 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15506 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15507 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15508 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15509 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15510 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15511 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15512 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15513 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15514 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15515 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15516 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15517 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15518 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15519 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15520 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15521 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15522 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15523 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15524 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15525 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15526 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15527 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15528 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15529 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15530 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15531 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15532 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15533 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15534 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15535 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15536 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15537 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15538 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15539 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15540 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15541 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15542 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15543 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15544 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15545 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15546 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15547 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15548 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15549 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15550 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15551 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15552 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15553 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15554 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15555 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15556 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15557 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15558 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15559 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15560 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15561 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15562 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15563 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15564 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15565 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15566 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15567 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15568 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15569 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15570 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15571 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15572 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15573 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15574 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15575 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15576 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15577 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15578 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15579 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15580 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15581 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15582 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15583 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15584 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15585 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15586 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15587 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15588 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15589 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15590 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15591 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15592 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15593 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15594 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15595 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15596 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15597 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15598 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15599 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15600 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15601 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15602 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15603 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15604 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15605 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15606 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15607 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15608 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15609 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15610 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15611 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15612 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15613 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15614 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15615 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15616 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15617 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15618 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15619 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15620 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15621 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15622 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15623 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15624 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15625 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15626 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15627 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15628 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15629 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15630 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15631 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15632 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15633 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15634 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15635 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15636 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15637 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15638 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15639 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15640 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15641 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15642 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15643 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15644 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15645 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15646 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15647 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15648 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15649 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15650 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15651 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15652 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15653 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15654 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15655 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15656 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15657 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15658 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15659 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15660 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15661 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15662 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15663 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15664 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15665 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15666 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15667 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15668 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15669 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15670 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15671 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15672 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15673 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15674 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15675 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15676 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15677 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15678 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15679 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15680 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15681 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15682 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15683 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15684 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15685 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15686 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15687 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15688 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15689 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15690 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15691 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15692 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15693 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15694 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15695 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15696 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15697 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15698 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15699 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15700 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15701 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15702 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15703 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15704 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15705 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15706 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15707 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15708 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15709 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15710 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15711 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15712 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15713 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15714 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15715 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15716 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15717 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15718 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15719 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15720 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15721 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15722 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15723 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15724 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15725 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15726 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15727 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15728 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15729 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15730 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15731 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15732 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15733 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15734 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15735 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15736 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15737 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15738 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15739 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15740 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15741 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15742 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15743 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15744 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15745 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15746 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15747 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15748 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15749 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15750 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15751 | A | Video | avi | Information, document, or item obtained or prepared while acting as a journalist |
| 15752 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15753 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15754 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15755 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15756 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15757 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15758 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15759 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15760 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15761 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15762 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15763 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15764 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15765 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15766 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15767 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15768 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15769 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15770 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15771 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15772 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15773 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15774 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15775 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15776 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15777 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15778 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15779 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15780 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15781 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15782 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15783 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15784 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15785 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15786 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15787 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15788 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15789 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15790 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15791 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15792 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15793 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15794 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15795 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15796 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15797 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15798 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15799 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15800 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15801 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15802 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15803 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 15804 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15805 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15806 | A | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 15807 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 15808 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15809 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15810 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15811 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15812 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15813 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15814 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15815 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15816 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15817 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15818 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15819 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15820 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15821 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15822 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15823 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15824 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15825 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15826 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15827 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15828 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15829 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15830 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15831 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15832 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15833 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15834 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15835 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15836 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15837 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15838 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15839 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15840 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15841 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15842 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15843 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15844 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15845 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15846 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15847 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15848 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15849 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15850 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15851 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15852 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15853 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15854 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15855 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15856 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15857 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15858 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15859 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15860 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15861 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15862 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15863 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15864 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15865 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15866 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15867 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15868 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15869 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15870 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15871 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15872 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15873 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15874 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15875 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15876 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15877 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15878 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15879 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15880 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15881 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15882 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15883 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15884 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15885 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15886 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15887 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15888 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15889 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15890 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15891 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15892 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15893 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15894 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15895 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15896 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15897 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15898 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15899 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15900 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15901 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15902 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15903 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15904 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15905 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15906 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15907 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15908 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15909 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15910 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15911 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15912 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15913 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15914 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15915 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15916 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15917 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15918 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15919 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15920 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15921 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15922 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15923 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15924 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15925 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15926 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15927 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15928 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15929 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15930 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15931 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15932 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15933 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15934 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15935 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15936 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15937 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15938 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15939 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15940 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15941 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15942 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15943 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15944 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15945 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15946 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15947 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15948 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15949 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15950 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15951 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15952 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15953 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15954 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15955 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15956 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15957 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15958 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15959 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15960 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15961 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15962 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15963 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15964 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15965 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15966 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15967 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15968 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15969 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15970 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15971 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15972 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15973 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15974 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15975 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15976 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15977 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15978 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 15979 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15980 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15981 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15982 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15983 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15984 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15985 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15986 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15987 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15988 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15989 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15990 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15991 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15992 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15993 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15994 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15995 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15996 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15997 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15998 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 15999 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 16000 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 16001 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 16002 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 16003 | A | Video | mpeg | Information, document, or item obtained or prepared while acting as a journalist |
| 16004 | A | Video | mkv | Information, document, or item obtained or prepared while acting as a journalist |
| 16005 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16006 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16007 | A | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items

(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 16008 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16009 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16010 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16011 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16012 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16013 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16014 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16015 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16016 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16017 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16018 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16019 | A | Video | mov | Information, document, or item obtained or prepared while acting as a journalist |
| 16020 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16021 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16022 | A | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16023 | B, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16024 | A, C | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16025 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16026 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16027 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16028 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16029 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16030 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16031 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16032 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16033 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16034 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16035 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |
| 16036 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

Defendants' Privilege Log of Other Items
(January 15, 2025)

| OTHER ITEM # | PRIVILEGE CODE | FILE TYPE | FILE EXT. | Subject Matter |
|---|---|---|---|---|
| 16037 | B, C | Video | MOV | Information, document, or item obtained or prepared while acting as a journalist |
| 16038 | B | Video | mp4 | Information, document, or item obtained or prepared while acting as a journalist |

# Exhibit B

**Jasmine Capetillo**

| | |
|---|---|
| **From:** | Jason Davis |
| **Sent:** | Tuesday, December 24, 2024 6:50 AM |
| **To:** | Andrew Phillips; Rachel Garza; Dela Valdez; Shannon Timmann; jneiman@mnrlawfirm.com; jmays@mnrlawfirm.com |
| **Cc:** | Caroline Small; Danielle Grote; Erin Green; Jasmine Capetillo |
| **Subject:** | RE: Paul v. Findeisen |

Good morning counsel and Merry Christmas/Happy Holidays to you,

I wanted to follow-up in writing on our discussion and avoid pulling you away from your families for another call on Christmas Eve.

We will get you the privilege log on or before January 15. We also may be able to segregate certain files by file type (i.e. videos, recordings vs. e-mails, texts) and if we can get to an agreement on what information is necessary for the log – it may be able to speed things up even before Jan. 15. Let me know if we can discuss that. Obviously, all of the usual data for e-mails, correspondence, etc will be on the log. It would probably be more efficient for us to put other types so files (videos, etc) in several privilege buckets so we can address those collectively without having to individually log them. Let me know when you expect to be available for a short follow-up on this.

As far as your request to identify those text messages/e-mails including Logan that were in possession of our client at certain times, I was trying to think how we can do that while preserving and respecting the journalist privilege and identity of sources. One idea is to agree to a non-waiver arrangement and then identify any such messages by reference to your production by bates number. I think that might be a compromise that accomplishes what you described as your primary interest. Let me know if that woks and then please identify the key dates that you are most interested in.

We can then draft a proposed production/non-waiver agreement for your review/comment.

Meanwhile, enjoy the holidays and we can set up a follow-up whenever you all are free. I will be travelling later this week but Monday and Tuesday are generally open if good for you to further confer on any/all of this.

Best regards,

Jason

---

**From:** Andrew Phillips <andy.phillips@mwpp.com>
**Sent:** Thursday, December 19, 2024 10:08 AM
**To:** Rachel Garza <Rgarza@dslawpc.com>; Dela Valdez <dvaldez@dslawpc.com>; Jason Davis <jdavis@dslawpc.com>; Shannon Timmann <shannon.timmann@mwpp.com>; jneiman@mnrlawfirm.com; jmays@mnrlawfirm.com
**Cc:** Caroline Small <csmall@dslawpc.com>; Danielle Grote <dgrote@dslawpc.com>; Erin Green <egreen@dslawpc.com>; Jasmine Capetillo <jcapetillo@dslawpc.com>
**Subject:** Re: Paul v. Findeisen

*[This message came from the outside. Do not click links or open attachments unless you know the content is safe.]*