# Exhibit K

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION**

| | |
|---|---|
| **LOGAN PAUL,**<br><br>　　　*Plaintiff*,<br><br>**v.**<br><br>**STEPHEN FINDEISEN AND COFFEE BREAK PRODUCTIONS, LLC d/b/a COFFEEZILLA**<br><br>　　　*Defendants*, | **Civil Action No.:  5:24-cv-00717** |

**<u>DEFENDANTS' FIRST AMENDED DISCLOSURES</u>**

Defendants Stephen Findeisen and Coffee Break Productions, LLC (collectively, the "**<u>Defendants</u>**") submit these First Amended Disclosures pursuant to Rule 26(a)(1)(A) and Rule 26(e)(1)(A) of the Federal Rules of Civil Procedure.

i)　　**The name and, if known, the address and telephone number of each individual likely to have discoverable information—along with the subjects of that information—that the disclosing party may use to support its claims or defenses, unless the use would be solely for impeachment.**

　　　*See* Exhibit 1, attached hereto.

(ii)　　**A copy—or a description by category and location—of all documents, electronically stored information, and tangible things that the disclosing party has in its possession, custody, or control and may use to support its claims or defenses, unless the use would be solely for impeachment.**

　　　Defendants are in possession of, and will produce upon reasonable request, non-privileged documents that include, but are not limited to: text messages, various messages through assorted online applications, videos, emails, pdf documents, intermediate media

files, calendar entries, interviews, videos, relating to CryptoZoo.

Defendants also reserve the right to use any documents produced or identified at any

time by Plaintiff or any other party in this lawsuit in support of their defenses.

**(iii)  A computation of each category of damages claimed by the disclosing party—who must also make available for inspection and copying as under Rule 34 the documents or other evidentiary material, unless privileged or protected from disclosure, on which each computation is based, including materials bearing on the nature and extent of injuries suffered.**

Defendants are not claiming damages from any party in this proceeding.

**(iv)  Any insurance agreement under which an insurance business may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.**

None.

Dated: February 13, 2025.

Respectfully submitted,

**DAVIS & SANTOS, PLLC**

By:  */s/ Caroline Newman Small*
Jason M. Davis
Texas State Bar No. 00793592
Email: jdavis@dslawpc.com
Caroline Newman Small
Texas State Bar No. 24056037
Email: csmall@dslawpc.com
Rachel Garza
Texas State Bar No. 24125240
Email: rgarza@dslawpc.com
719 S. Flores Street
San Antonio, Texas 78204
Tel: (210) 853-5882
Fax: (210) 200-8395

***Attorneys for Defendants Stephen Findeisen and Coffee Break Productions, LLC***

## CERTIFICATE OF SERVICE

I hereby certify that on February 13, 2025, the foregoing document was served on all counsel of record as follows:

Andrew C. Phillips (*Pro Hac Vice*)          _____          U.S. Mail
Shannon B. Timmann (*Pro Hac Vice*)          _____          CMRRR
MEIER WATKINS PHILLIPS PUSCH LLP          _____          Facsimile
919 18th Street NW, Suite 650          __X__          E-mail
Washington, DC 20006          _____          E-file
Email: andy.phillips@mwpp.com
Email: shannon.timmann@mwpp.com

Jeffrey A. Neiman (*Pro Hac Vice*)          _____          U.S. Mail
Jason L. Mays (*Pro Hac Vice*)          _____          CMRRR
MARCUS NEIMAN RASHBAUM & PINEIRO LLP          _____          Facsimile
100 SE 3rd Ave., Suite 805          __X__          E-mail
Ft. Lauderdale, Florida 33394          _____          E-file
Email: jneiman@mnrlawfirm.com
Email: jmays@mnrlawfirm.com

Ricardo G. Cedillo          _____          U.S. Mail
DAVIS, CEDILLO, MENDOZA, INC.          _____          CMRRR
755 E. Mulberry Ave, Ste. 250          _____          Facsimile
San Antonio, TX 78212          __X__          E-mail
Email: rcedillo@lawdcm.com          _____          E-file

*Attorneys for Plaintiff Logan Paul*

 */s/ Caroline Newman Small*
Caroline Newman Small

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Logan Paul**<br>c/o Andrew Phillips<br>MEIER WATKINS PHILLIPS PUSCH, LLP<br>919 18th St. NW, Suite 650<br>Washinton, DC 20006<br>(847) 951-7093 | Mr. Paul is the Plaintiff in this matter and has knowledge regarding his claims and defenses to his claims.<br><br>Mr. Paul is also aware of activities related to CryptoZoo and his involvement in CryptoZoo. |
| **Stephen Findeisen**<br>c/o Jason Davis<br>DAVIS & SANTOS, PLLC<br>719 S. Flores St.<br>San Antonio, Texas 78204<br>(210) 853-5882 | Stephen Findeisen is a defendant in this matter and has knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims.<br><br>Mr. Findeisen is also the sole manager of defendant Coffee Break Productions, LLC d/b/a Coffeezilla. |
| **Jeffrey Levin**<br>c/o Benjamin E. Strauss<br>MANATT, PHELPS & PHILLIPS, LLP<br>2049 Century Park East, Suite 1700<br>Los Angeles, CA 90067<br>(310) 312-4118 | Co-founder of CryptoZoo. Mr. Levin is Plaintiff's longtime manager. Mr. Levin has knowledge of CryptoZoo and Plaintiff's activities related to and involvement in CryptoZoo. |
| **Eduardo Ibanez**<br>20 Greene St., Apt. #4<br>New York, NY 10013 | Co-founder of CryptoZoo. Mr. Ibanez has knowledge of CryptoZoo and Plaintiff's activities related to and involvement in CryptoZoo. |
| **Jake Greenbaum** | Co-founder of CryptoZoo. Mr. Greenbaum has knowledge of CryptoZoo and Plaintiff's activities related to and involvement in CryptoZoo. Mr. Greenbaum has also worked with Plaintiff on other projects/business ventures and has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Harry Bagg**<br>harrybagg@hotmail.com | Video editor and independent contractor for Defendants.<br><br>Mr. Bagg has knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Danielle Strobel**<br>c/o Lindsay Gerdes<br>DINSMORE & SHOHL LLP<br>255 E. Fifth St., Suite 1900<br>Cincinnati, Ohio 45202<br>(513) 832-5473 | Co-Founder of CryptoZoo. Ms. Strobel is the longtime personal assistant of Plaintiff.<br><br>Ms. Strobel has knowledge of CryptoZoo and Plaintiff's activities related to and involvement in CryptoZoo. As Plaintiff's personal assistant, Ms. Strobel has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Ophir Bentov**<br>c/o Blair Berk<br>BERK BRETTLER, LLP<br>9119 Sunset Blvd.<br>West Hollywood, California 90069<br>(310) 278-2111 | Community manager of CryptoZoo. Mr. Bentov has knowledge of Plaintiff's activities and involvement in CryptoZoo. Mr. Bentov also managed various developers who were working on CryptoZoo.<br><br>Mr. Bentov has worked with Plaintiff on other projects and has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Adam Robb Rucinsky**<br>(201) 253-8621 | Investigative reporter who investigated CryptoZoo. Mr. Robb has knowledge of Plaintiff's activities and involvement in CryptoZoo. Mr. Robb also has knowledge of the other co-founders of CryptoZoo and their activities and involvement in CryptoZoo. |
| **Ed Leszczynski**<br>Ed4jonson@gmail.com<br>bempro@pm.me<br>Lviv, Ukraine | Independent contractor for Defendants.<br><br>Mr. Leszczynski has knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Zach Kelling** | Developer who worked on CryptoZoo. Mr. Kelling has knowledge regarding Plaintiff's activities related to and involvement in CryptoZoo. |
| **Eric Manganaro**<br>eric@blockchaincenter.com | Developer who worked on CryptoZoo. Mr. Manganaro has knowledge regarding Plaintiff's activities related to and involvement in CryptoZoo. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Luciano Schipelliti (aka Skip)**<br>c/o Mark G. Arnzen Jr.<br>DINSMORE & SHOHL LLP<br>255 E. Fifth St., Suite 1900<br>Cincinnati, Ohio 45202<br>(513) 832-5473 | Developer who worked on CryptoZoo. Mr. Schipellti has knowledge regarding Plaintiff's activities related to and involvement in CryptoZoo. |
| **Shemori BoShae**<br>ShemoriViaEmail@gmail.com | Associated with CryptoZoo. Ms. BoShae has knowledge regarding the operations of CryptoZoo and communications of others regarding CryptoZoo. |
| **Charles Morris**<br>Charles@house-17.com | Associated with CryptoZoo. Mr. Morris has knowledge regarding the operations of CryptoZoo and communications of others regarding CryptoZoo. |
| **Maureen Mellina**<br>Maureen@MKTSQ.com | Associated with CryptoZoo. Ms. Mellina has knowledge regarding the operations of CryptoZoo and communications of others regarding CryptoZoo. |
| **John McGrath**<br>jmcgriz@zenabi.com | Associated with CryptoZoo. Mr. McGrath has knowledge regarding the operations of CryptoZoo and communications of others regarding CryptoZoo. |
| **Graham Bensinger** | Documentarian who has information regarding Plaintiff and admissions from Plaintiff related to CryptoZoo. Mr. Bensinger also has knowledge related to Plaintiff's activities related to and involvement in CryptoZoo. |
| **Khrystina McMullan**<br>ONTARIO SECURITIES COMMISSION<br>Senior Litigation Counsel<br>(416) 543-4271 | Ms. McMullan has knowledge of activities related to Plaintiff's businesses. Ms. McMullan has knowledge related to Ontario Securities Commission's investigations related to Plaintiff's businesses. |
| **FBI Special Agent Thomas McGuire**<br>FEDERAL BUREAU OF INVESTIGATION | Mr. McGuire has knowledge of Plaintiff's activities and CryptoZoo. Mr. McGuire also |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Special Agent<br>26 Federal Plaza<br>New York, New York 10278<br>(212) 384-3406<br>tmcguire@fbi.gov | has knowledge related to FBI investigations related to CryptoZoo. |
| **James O'Keefe**<br>UNITED STATES SECURITIES AND EXCHANGE COMMISSION<br>Senior Counsel – Division of Enforcement<br>Okeefej@sec.gov<br>(312) 886-2239 | Mr. O'Keefe has knowledge of Plaintiff's activities related to Dink Doink and CryptoZoo. Mr. O'Keefe also has knowledge related to SEC investigations related to CryptoZoo. |
| **Steven Tremaglio**<br>UNITED STATES SECURITIES AND EXCHANGE COMMISSION<br>Staff Accountant – Division of Enforcement<br>tremagliost@sec.gov<br>(312) 353-7216 | Mr. Tremaglio has knowledge of Plaintiff's activities related to Dink Doink and CryptoZoo. Mr. Tremaglio also has knowledge related to SEC investigations related to CryptoZoo. |
| **Jake Broido**<br>c/o Mark G. Arnzen Jr.<br>DINSMORE & SHOHL LLP<br>255 E. Fifth St., Suite 1900<br>Cincinnati, Ohio 45202<br>(513) 832-5473 | Founder of Dink Doink.<br><br>Mr. Broido has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Jake Paul** | Brother of Plaintiff.<br><br>Mr. Paul has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Brandon Smith** | Founder of Bondly.<br><br>Mr. Smith has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Ryan Bahadori** | CEO of Liquid Marketplace. Liquid Marketplace was co-founded with Plaintiff. |

| EXHIBIT 1 | |
| --- | --- |
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Mr. Bahadori has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Benn Godenzi** | Co-founder and CEO of Liquid Marketplace.<br><br>Mr. Godenzi has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Chase Herro** | Associate of Plaintiff.<br><br>Mr. Herro has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Dillon Danis** | Mr. Danis has knowledge of information related to CryptoZoo, Plaintiff's claims, and other crypto-related scams. |
| **Mike Majlak**<br>c/o James D. Sallah<br>SALLAH ASTARITA COX, LLC<br>3010 North Military Trail, Suite 210<br>Boca Raton, Florida 33431<br>(561) 989-9080 | Co-Owner of CryptoZoo and longtime friend and associate of Plaintiff.<br><br>Mr. Majlak has knowledge of the relationship between the Plaintiff and Defendants. Mr. Majlak also has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **George Janko** | Former co-host of Impaulsive. Member of the "Dip Buyers" group message.<br><br>Mr. Janko has knowledge of the relationship between the Plaintiff and Defendants. Mr. Janko also has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Olajide Olayinka Williams Olatunji** | Plaintiff's business partner.<br><br>Mr. Olatunji has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | |
| **Jimmy Donaldson** | Associate of Plaintiff. Mr. Donaldson has knowledge regarding Plaintiff's claims. Mr. Donaldson also has knowledge of Plaintiff's habits, routines, and practices related to Plaintiff's business ventures. |
| **Daniel Budzinski** c/o Mark G. Arnzen Jr. DINSMORE & SHOHL LLP 255 E. Fifth St., Suite 1900 Cincinnati, Ohio 45202 (513) 832-5473 | Co-founder of Captriz, LLC. Mr. Budzinski has knowledge regarding Plaintiff's claims. |
| **Melissa Nathan** | Logan Paul's public relations strategist. Ms. Nathan has knowledge regarding Plaintiff's claims. Ms. Nathan also has knowledge of Plaintiff's habits, routines, practices related to Plaintiff's business ventures and scandals. |
| **Alyx Sealy** | Logan Paul's public relations strategist. Ms. Sealy has knowledge regarding Plaintiff's claims. Ms. Sealy also has knowledge of Plaintiff's habits, routines, practices related to Plaintiff's business ventures and scandals. |
| **Jed Wallace** c/o Mark G. Arnzen Jr. DINSMORE & SHOHL LLP 255 E. Fifth St., Suite 1900 Cincinnati, Ohio 45202 (513) 832-5473 | Logan Paul's public relations strategist. Mr. Wallace has knowledge regarding Plaintiff's claims. Mr. Wallace also has knowledge of Plaintiff's habits, routines, practices related to Plaintiff's business ventures and scandals. |
| **Don Holland** c/o Jarrett L. Ellzey ELLZEY & ASSOCIATES, PLLC 1105 Milford Street Houston, Texas 77006 (888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Alex Heikali**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mourad Kechichian**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Hwa Kwang Kuar**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Simon Geldof**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jeffer Holzheimer**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

10

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Ali Mostafa**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Marko Drapic**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Richard Lam**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Daniel Commons**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Conrad Canete**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jesse Griggs**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Kyle Gorney**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jakob Emil Slotsvang**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Daniel Nicolici**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
| --- | --- |
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jacob Juggins**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Matthew Walmsley**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Lasse Bjornstad**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Thierry Ducatel**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Emilio Jorge Collazo Sanz**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

13

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Renato Herartt**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Argon Pitarka**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Arseny Savrasov**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Kira Krieg**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| <mark>**Jacob Stockamp**</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>**Dmitry Bobkov**</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>**Patrick Marcher**</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>**Abdullah Miraj**</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>**Nicolas Campoamor**</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **David Reading**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Cristian Nunez**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Liam Manning**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Daniel Healy**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Aidan O'Flaherty**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jacky Jiang**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Yanick Martel**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Liam Giblin**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Armen Akopian**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Evgeniya Guberman**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Nicolas Camacho**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Nathan Jones**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Paul Brian Endriga**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Carlos Manuel Minino Medina**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Tyler Paboojian**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mitch Robinson**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Eduardo Vazquez**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Juan Pablo Ochoa**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Santiago Borzone**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Nabine Neupane</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Matthew Bundy</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Nicolas Cortes</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Nicolas Mougel</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Vraj Patel**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Brandon Potemra**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Marco Zahedi**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Thomas Baker**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Liam Boyd**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Tim Bauer</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Ayush Patel</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Marius Amihaesei</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Oliver Simoza</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Andrew Felkin</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Shaun Triplett**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Louis Dimonaco**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Umer Ali**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Justin Mayo**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Jesper Roos**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Martin Paolo**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Gunnar Leon**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **James Goetz**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Phillip Ladendorf**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mike Spielmann**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Zaboer Rafaqat**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Afonso Silvano**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Johan Cruz**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Tom Fitzgerald**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| Kurt Alexander<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| George Bou Khalil<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| Martin Beattie<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| Luke McIlwee<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| <mark>Garrett Roche</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al,* Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Duarte Campos de Oliveira</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al,* Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Emil Norgaard</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al,* Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Sean Fry</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al,* Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Mark Lightbown</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al,* Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Anthony Arnold** <br> c/o Jarrett L. Ellzey <br> ELLZEY & ASSOCIATES, PLLC <br> 1105 Milford Street <br> Houston, Texas 77006 <br> (888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. <br><br> Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Daniel Hernandez** <br> c/o Jarrett L. Ellzey <br> ELLZEY & ASSOCIATES, PLLC <br> 1105 Milford Street <br> Houston, Texas 77006 <br> (888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. <br><br> Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Tom Cropper** <br> c/o Jarrett L. Ellzey <br> ELLZEY & ASSOCIATES, PLLC <br> 1105 Milford Street <br> Houston, Texas 77006 <br> (888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. <br><br> Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Joao Amorim** <br> c/o Jarrett L. Ellzey <br> ELLZEY & ASSOCIATES, PLLC <br> 1105 Milford Street <br> Houston, Texas 77006 <br> (888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. <br><br> Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Marcus Owens** <br> c/o Jarrett L. Ellzey <br> ELLZEY & ASSOCIATES, PLLC <br> 1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **David Nicholls**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Ricardo Garcia**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jagdeep Cheema**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Shawn Bourget**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Arun Bhatta**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Marcus Karl Forster**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Alexandre El-Hage**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Matthew Chase**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Matthew Walker**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **James Furber**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Hon fai Ma**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Magnus Lervold**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Luke Gorman**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Brennen Giroux**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jordan Hazel**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Danielle Altman**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Daniel Brink**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Logan Law**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Jacobo Castano**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Artiom Zorin**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Grant Kim Castillones**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Francisco Javier Fernandez Sanz**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mitchell Rogers**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jaime Ruiz Martinez**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Dražen Jakobović**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Kenneth Thorbjornsen**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Jon Gjyleri**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Brett Thomas**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Michael Ahdoot**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **David-lee Brunelle**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Kyle McVey**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mohammad Shahzad Faisal**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| <mark>Yudesh Ramchand</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>John Louie Magat</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Julian Vincent Deutsch</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Jefferey Lens</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Andrei Diaconu</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| | Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Jake Castinetti</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Raney van Oers</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>William Ball</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Jason Thompson</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| <mark>Aden Worroll</mark><br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, |

37

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| Houston, Texas 77006<br>(888) 350-3931 | pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Mark Furber**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Isaiah Hopkins**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Reece Dickson**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Yury Petrov**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |

| EXHIBIT 1 | |
|---|---|
| **Name and Contact Information (if known)** | **Subject of Discoverable Information** |
| **Rob Taylor**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Yori Bouthillier**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Isaac Jensen**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| **Diego Villalba**<br>c/o Jarrett L. Ellzey<br>ELLZEY & ASSOCIATES, PLLC<br>1105 Milford Street<br>Houston, Texas 77006<br>(888) 350-3931 | Plaintiff in *Don Holland, individually and on behalf of all others similarly situated v. CryptoZoo Inc., et. al*, Civil Action No. 1:23-cv-00110, pending in the U.S. District Court for the Western District of Texas, Austin Division.<br><br>Knowledge regarding Plaintiff's claims and defenses to Plaintiff's claims. |
| Any other witness identified by Plaintiff. | |
| Any other witness necessary for rebuttal or impeachment. | |