# Exhibit B

Paul v. Findeisen, No. 5:24-cv-00717-OLG
Plaintff's March 3, 2025 Privilege Log re Documents Withheld as Privileged

| No. | File Type | Document Date-Time | Message Participants | Email From Address | Email To Address | Email CC Address | Privilege Basis |
|-----|-----------|--------------------|--------------------|--------------------|------------------|-----------------|-----------------|
| 173 | Email | 2/1/2021 | | Matthew Wolf <MEWolf@wrslawyers.com> | Logan Paul <logan@loganpaul.com> | Brian Schall <BSchall@wrslawyers.com>; Logan Paul Assistant <asst@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 235 | Email | 2/18/2021 | | Matthew Wolf <MEWolf@wrslawyers.com> | Logan Paul <logan@loganpaul.com> | Brian Schall <BSchall@wrslawyers.com>; Logan Paul Assistant <asst@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 199 | Email | 3/26/2021 | | Jeffrey Levin <jeffreyolevin@gmail.com> | David Hochman <dhochman@wrslawyers.com> | Logan Paul <logan@loganpaul.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo |
| 240 | Email | 3/31/2021 | | David Hochman <dhochman@wrslawyers.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo |
| 175 | Email | 4/1/2021 | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 197 | Email | 4/1/2021 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 203 | Email | 4/5/2021 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 224 | Email | 4/16/2021 | | Eddie Ibanez <e@mktsq.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Giovanni Mendez <gmendez@geo.tax>; Logan Paul <logan@loganpaul.com> | Communications with tax counsel made in confidence for the purpose of receiving legal advice re corporate formation. |

| 207 | Email | 8/16/2021 | | Giovanni Mendez <gmendez@geo.tax> | Eddie Ibanez <e@mktsq.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com> | Communications with tax counsel made in confidence for the purpose of receiving legal advice re corporate formation. |
| 247 | Email | 8/16/2021 | | Paola Ramos Peña <pramos@geo.tax> | Jeffrey Levin <jeffreyolevin@gmail.com> | e@mktsq.com <e@mktsq.com>; Logan Paul <logan@loganpaul.com> | Communications with tax counsel made in confidence for the purpose of receiving legal advice re corporate formation; communication with accountants re information needed for tax attorney to provide legal advice. |
| 20 | Text Message | 12/17/2022 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communications between Logan Paul, Jeff Levin, and Jed Wallace discussing potential legal responses to Coffeezilla video, discussing information to be shared with counsel, and reflecting mental impressions in anticipation of potential litigation. |
| 33 | Text Message | 12/17/2022 | Logan Paul and Jeff Levin | | | | Communication between L. Paul and J.Levin discussing the privileged legal advice of counsel re potential response to Coffeezilla, made in confidence for the purpose of receiving legal advice. |
| 214 | Email | 12/17/2022 | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com>; Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 215 | Email | 12/17/2022 | | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 226 | Email | 12/17/2022 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Breslin, Eric R. <ERBreslin@duanemorris.com>; Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 228 | Email | 12/17/2022 | | Logan Paul <logan@loganpaul.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Breslin, Eric R. <ERBreslin@duanemorris.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 174 | Email | 12/18/2022 | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 196 | Email | 12/18/2022 | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |

| 227 | Email | 12/19/2022 | | Logan Paul <logan@loganpaul.com> | Breslin, Eric R. <ERBreslin@duanemorris.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 28 | Text Message | 12/20/2022 | Logan Paul and Jeff Levin | | | | Communication between L. Paul and J.Levin discussing the privileged legal advice of counsel, made in confidence for the purpose of receiving legal advice. |
| 51 | Signal | 12/23/2022 | Logan Paul and Jed Wallace | | | | Communications between Logan Paul and Jed Wallace discussing confidential communications with counsel for the purpose of receiving legal advice re potential response to Coffeezilla allegations. |
| 15 | Text Message | 12/24/2022 | Logan Paul, Bryan Freedman, and Jed Wallace | | | | Communication between B. Freedman, L. Paul and J. Wallace made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 29 | Text Message | 12/24/2022 | Logan Paul and Bryan Freedman | | | | Communication between B. Freedman and L. Paul made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 32 | WhatsApp | 12/24/2022 | Logan Paul,Jed Wallace, and Jeff Levin | | | | Communications between Logan Paul, Jeff Levin, and Jed Wallace discussing confidential communications with, and legal advice of, counsel re potential response to Coffeezilla allegations. |
| 41 | Text Message | 12/24/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 19 | Text Message | 12/25/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 4 | Text Message | 12/26/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re potential response to Coffeezilla. |

| 6 | WhatsApp | 12/26/2022 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communications between Logan Paul, Jeff Levin, and Jef Wallace discussing confidential communications with counsel, and legal advice of counsel, re Coffeezilla allegations and CryptoZoo issues. |
| 22 | Text Message | 12/27/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla and CryptoZoo issues. |
| 1 | Text Message | 12/28/2022 | Logan Paul and Jeff Levin | | | | Communication between L. Paul and J.Levin discussing the privileged legal advice of counsel re potential response to Coffeezilla, made in confidence for the purpose of receiving legal advice. |
| 11 | Text Message | 12/28/2022 | Logan Paul and Bryan Freedman | | | | Communication between B. Freedman and L. Paul made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 45 | Text Message | 12/28/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re potential response to Coffeezilla. |
| 8 | Text Message | 12/29/2022 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 37 | Text Message | 12/29/2022 | Logan Paul and Bryan Freedman | | | | Communication between B. Freedman and L. Paul made in confidence for the purpose of receiving legal advice re potential response to Coffeezilla. |
| 52 | Signal | 12/29/2022 | Logan Paul and Jed Wallace | | | | Communications between Logan Paul and Jed Wallace discussing confidential communications with, and legal advice of, counsel re potential response to Coffeezilla allegations. |
| 2 | Text Message | 1/1/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |

| 21 | Text Message | 1/1/2023 | Logan Paul and Jeff Levin | | | | Communication between L. Paul and J.Levin discussing the privileged legal advice of counsel re CryptoZoo issues, made in confidence for the purpose of receiving legal advice. |
| 30 | Text Message | 1/1/2023 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 46 | Text Message | 1/2/2023 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 17 | Text Message | 1/3/2023 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 18 | Text Message | 1/3/2023 | Mike Majlak, Jeff Levin, DylanLandon, Kaleb Karnow , George Janko, Kevin G, Jed Wallace, and Logan Paul | | | | Communications between Logan Paul, Mike Majlak, Jeff Levin, Dylan Landon, Kaleb Karnow, George Janko, Kevin G, and Jed Wallace discussing confidential communications with, and legal advice of, counsel re potential response to CoffeeZilla allegations. |
| 38 | Text Message | 1/3/2023 | Eric Breslin, Bryan Freedman, Jed Wallace, Jeff Levin, Tamar, Brian Turnauer, and Logan Paul | | | | Communication between B. Freedman, L. Paul, J. Wallace, E. Breslin, J. Levin, T. Lawyer, and B. Turnauer made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 242 | Email | 1/4/2023 | Jed Wallace <Jed@streetrelations.com> | Logan Paul <logan@loganpaul.com> | | Jeff Levin <jeffreyolevin@gmail.com>; Bryan Freedman <bfreedman@ftllp.com>; Eric R. Breslin <ERBreslin@duanemorris.com> | Communication with counsel made in confidence for the purpose of providing legal advice re CryptoZoo. |

| 26 | Text Message | 1/6/2023 | Logan Paul and Jed Wallace | | | | Communications between Logan Paul, Jeff Levin, and Jed Wallace discussing confidential communications with counsel made for the purpose of receiving legal advice re CryptoZoo issues, and reflecting mental impressions in anticipation of potential litigation. |
| 42 | Signal | 1/6/2023 | Logan Paul and Jed Wallace | | | | Communications between Logan Paul and Jed Wallace discussing confidential communications with, and legal advice of, counsel re Coffeezilla video allegations. |
| 23 | Text Message | 1/9/2023 | Logan Paul, Bryan Freedman, and Jed Wallace | | | | Communication between B. Freedman, L. Paul, and J. Wallace made in confidence for the purpose of receiving legal advice re Coffeezilla. |
| 14 | Text Message | 1/10/2023 | Logan Paul, Bryan Freedman, and Jed Wallace | | | | Communication between B. Freedman, L. Paul and J. Wallace made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 25 | Text Message | 1/10/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Wallace, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo egg NFTs. |
| 27 | Text Message | 1/11/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Wallace, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo egg NFTs and CryptoZoo issues. |
| 50 | Text Message | 1/11/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 43 | Text Message | 1/12/2023 | Logan Paul, Jed Wallace, and Jeff Levin | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 9 | Text Message | 1/13/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |

| 188 | Email | 1/13/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 210 | Email | 1/13/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re re internal investigation conducted at the direction of counsel. |
| 34 | Text Message | 1/15/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communications between L. Paul, J. Wallace and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 40 | Text Message | 1/15/2023 | Logan Paul, Jed Wallace, and Jeff Levin | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re potential response to Coffeezilla and CryptoZoo issues. |
| 31 | Text Message | 1/16/2023 | Melissa Nathan, Jeff Levin, Jeffrey Neiman, Alyx | | | | Communication between J. Levin, L. Paul J. Neiman and PR team made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 5 | Text Message | 1/18/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 222 | Email | 1/18/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | Alex Smith <Alex@mggcpa.com> | Communications with counsel at Freedman Tattelman re legal representation made in confidence for the purpose of providing legal advice; forwarded to accountants to facilitate the provision of legal advice. |
| 225 | Email | 1/18/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Alex Smith <Alex@mggcpa.com> | Communication with Freedman Taitelman made in confidence for the provision of legal advice re fees and expenses for legal representation; forward from L. Paul to accounting team re the same. |
| 251 | Email | 1/18/2023 | | Logan Paul <logan@loganpaul.com> | Alex Smith <Alex@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com> | | Communication with Freedman Taitelman made in confidence for the provision of legal advice re fees and expenses for legal representation; forward from L. Paul to accounting team re the same. |
| 39 | Text Message | 1/19/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |

| 7 | Text Message | 1/20/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between L. Paul, J.Levin, and J. Neiman re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice. |
| 36 | Text Message | 1/23/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 200 | Email | 1/23/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 217 | Email | 1/23/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | McNew, Steve <Steve.McNew@fticonsulting.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and retained consultant in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 236 | Email | 1/23/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 246 | Email | 1/23/2023 | | McNew, Steve <Steve.McNew@fticonsulting.com> | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com>; McNew, Steve <Steve.McNew@fticonsulting.com> | Communications with counsel and retained consultant made in confidence for the purpose of providing legal advice re internal investigation relating to CryptoZoo conducted at the direction of counsel and for the purpose of aiding counsel's provision of legal advice. |
| 10 | Text Message | 1/24/2023 | Melissa Nathan, Jeff Levin, Jeffrey Neiman, Alyx | | | | Communication between J. Levin, L. Paul J. Neiman and PR team made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 195 | Email | 1/24/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeff Levin | | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 198 | Email | 1/24/2023 | | Logan Paul <logan@loganpaul.com> | Daniel Budzinski <daniel@captriz.com> | Jeff Levin <jeffreyolevin@gmail.com>; Jeffrey Neiman <Jneiman@mnrlawfirm.com>; Josh McKay <josh@captriz.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |

| 230 | Email | 1/24/2023 | | Daniel Budzinski <daniel@captriz.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com>; Josh McKay <josh@captriz.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 233 | Email | 1/24/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 243 | Email | 1/24/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 249 | Email | 1/24/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jason Mays <jmays@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 252 | Email | 1/24/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Daniel Budzinski <daniel@captriz.com>; Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul | Josh McKay <josh@captriz.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 16 | Text Message | 1/26/2023 | Logan Paul, Bryan Freedman, and Jed Wallace | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 3 | Text Message | 1/27/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 241 | Email | 1/27/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Daniel Budzinski <daniel@captriz.com> | Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com>; Josh McKay <josh@captriz.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 44 | Text Message | 1/30/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo egg NFTs and CryptoZoo issues. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 193 | Email | 1/30/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 202 | Email | 1/30/2023 | | Jason Mays <jmays@mnrlawfirm.com> | Daniel Budzinski <daniel@captriz.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com>; Josh McKay <josh@captriz.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 176 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Logan Paul Assistant <asst@loganpaul.com> | Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jorge Sanchez <jorge@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Krystina Rodelo <krodelo07@gmail.com>; Sam Levine <sam@mggcpa.com> | Communication with accountants and counsel made in confidence for the purpose of receiving legal advice re fees and expenses for legal representation related to CryptoZoo internal investigation. |
| 180 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com> | Logan Paul Assistant <asst@loganpaul.com>; Jorge Sanchez <jorge@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Krystina Rodelo <krodelo07@gmail.com> | Communication with accountants and counsel made in confidence for the purpose of receiving legal advice re fees and expenses for legal representation related to CryptoZoo internal investigation. |
| 181 | Email | 1/31/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin | | Communication with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 186 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Jed Wallace <Jed@streetrelations.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 187 | Email | 1/31/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 204 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |

| 205 | Email | 1/31/2023 | | Sam Levine <sam@mggcpa.com> | Logan Paul <logan@loganpaul.com>; Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com> | Logan Paul Assistant <asst@loganpaul.com>; Jorge Sanchez <jorge@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Krystina Rodelo <krodelo07@gmail.com> | Communication with accountants and counsel made in confidence for the purpose of receiving legal advice re fees and expenses for legal representation related to CryptoZoo internal investigation. |
| 206 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Ophir Bentov <realbentov@gmail.com> | | Communication with Marcus Neiman Rashbaum & Piniero counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs; forward from L. Paul to J. Levin and O. Bentov discussing privileged legal advice of counsel. |
| 208 | Email | 1/31/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul Assistant <asst@loganpaul.com> | Logan Paul <logan@loganpaul.com>; Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jorge Sanchez <jorge@loganpaul.com>; Sam Levine <sam@mggcpa.com>; Jeff Levin Assistant <managerjeffasst@gmail.com> | Communication with accountants and counsel made in confidence for the purpose of receiving legal advice re fees and expenses for legal representation related to CryptoZoo internal investigation. |
| 209 | Email | 1/31/2023 | | Daniel Budzinski <daniel@captriz.com> | Jason Mays <jmays@mnrlawfirm.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com>; Josh McKay <josh@captriz.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 212 | Email | 1/31/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | Jed Wallace <Jed@streetrelations.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 229 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |

| 232 | Email | 1/31/2023 | | Jeff Levin Asst <managerjeffasst@gmail.com> | TeamLogan <TeamLogan@mggcpa.com> | Logan Paul Assistant <asst@loganpaul.com>; Logan Paul <logan@loganpaul.com>; Alex Smith <Alex@mggcpa.com>; Jorge Sanchez <jorge@loganpaul.com>; Sam Levine <sam@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication from counsel re legal strategy and fees and expenses associated with representation related to CryptoZoo, made in confidence for the purpose of receiving legal advice; forwarded to accountants for the purpose of facilitating the provision of legal advice. |
| 234 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jed Wallace <Jed@streetrelations.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Communication between L. Paul, J. Neiman and J. Levin made in confidence for the purpose of providing legal advice re CryptoZoo; forward from L. Paul to J. Levin and J. Wallace discussing privileged legal advice of counsel. |
| 238 | Email | 1/31/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jason Mays <jmays@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com> | Communication with counsel in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |
| 244 | Email | 1/31/2023 | | Ophir Bentov <realbentov@gmail.com> | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with Marcus Neiman Rashbaum & Piniero counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs; forward from L. Paul to J. Levin and O. Bentov discussing privileged legal advice of counsel. |
| 248 | Email | 1/31/2023 | | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of providing legal advice re internal investigation of CryptoZoo. |
| 250 | Email | 1/31/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 48 | Text Message | 2/1/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re internal investigation conducted at the direction of counsel. |

| 190 | Email | 2/1/2023 | | Logan Paul <logan@loganpaul.com> | Ophir Bentov <realbentov@gmail.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com>; Daniel Budzinski <daniel@captriz.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 13 | Text Message | 2/2/2023 | Melissa Nathan, Jeff Levin, Jeffrey Neiman, Alyx | | | | Communication between J. Levin, L. Paul J. Neiman and PR team made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 49 | Text Message | 2/2/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 172 | Email | 2/2/2023 | | Ophir Bentov <realbentov@gmail.com> | Jason Mays <jmays@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Daniel Budzinski <daniel@captriz.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 178 | Email | 2/2/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Steve McNew <steve.mcnew@fticonsulting.com> | Jason Mays <jmays@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com>; Don Fort <dfort@kflaw.com> | Communication with counsel re engagement letter for internal investigation relating to CryptoZoo, made in confidence for the purpose of receiving legal advice. |
| 182 | Email | 2/2/2023 | | Jason Mays <jmays@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Ophir Bentov <realbentov@gmail.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Daniel Budzinski <daniel@captriz.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 189 | Email | 2/2/2023 | | Jeffrey Levin <jeffreyolevin@gmail.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Daniel Budzinski <daniel@captriz.com>; Jason Mays <jmays@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com>; Ophir Bentov <realbentov@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |

| 201 | Email | 2/2/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jason Mays <jmays@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Ophir Bentov <realbentov@gmail.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Daniel Budzinski <daniel@captriz.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 211 | Email | 2/2/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Daniel Budzinski <daniel@captriz.com>; Jason Mays <jmays@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com>; Ophir Bentov <realbentov@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 245 | Email | 2/2/2023 | | Daniel Budzinski <daniel@captriz.com> | Logan Paul <logan@loganpaul.com> | Ophir Bentov <realbentov@gmail.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 24 | Text Message | 2/3/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between L. Paul, J.Levin, and J. Neiman re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice re pending litigation. |
| 213 | Email | 2/3/2023 | | Alex Smith <Alex@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Sophia Kiraz <SKiraz@mggcpa.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Sam Levine <sam@mggcpa.com>; Logan Paul <logan@loganpaul.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants made in confidence for the purpose of providing legal advice re insurance coverage for filed litigation. |
| 219 | Email | 2/3/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel in confidence for the purpose of receiving legal advice re fees related to internal investigation conducted at the direction of counsel. |

| 221 | Email | 2/3/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Alex Smith <Alex@mggcpa.com> | Sophia Kiraz <SKiraz@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Sam Levine <sam@mggcpa.com>; Logan Paul <logan@loganpaul.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants made in confidence for the purpose of providing legal advice re insurance coverage for filed litigation. |
| 237 | Email | 2/3/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Sophia Kiraz <SKiraz@mggcpa.com> | Alex Smith <Alex@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Sam Levine <sam@mggcpa.com>; Logan Paul <logan@loganpaul.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants made in confidence for the purpose of providing legal advice re insurance coverage for filed litigation. |
| 179 | Email | 2/4/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 192 | Email | 2/4/2023 | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 194 | Email | 2/4/2023 | | Sam Levine <sam@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 216 | Email | 2/4/2023 | | Alex Smith <Alex@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |

| 35 | Text Message | 2/6/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice, and reflecting mental impressions of counsel, regarding filed class action lawsuit. |
| 231 | Email | 2/6/2023 | | Logan Paul <logan@loganpaul.com> | Sam Levine <sam@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 12 | Text Message | 2/7/2023 | Logan Paul, Jeff Levin, and Jeffrey Neiman | | | | Communication between J. Levin, L. Paul and J. Neiman made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 47 | Text Message | 2/7/2023 | Logan Paul, Jeff Levin, and Alex Smith | | | | Communication between L. Paul, J. Levin, and A. Smith (accountant) re fees owed to counsel for representation in pending litigation, made in confidence for the purpose of receiving legal advice. |
| 67 | Email | 01/04/2023 02:39:28 PM | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Daniel Budzinski <daniel@captriz.com>; Ophir Bentov <realbentov@gmail.com> | Communications with counsel re Cryptozoo issues, made in confidence for the purpose of receiving legal advice. |
| 68 | Adobe Acrobat | 01/04/2023 07:09:05 PM | | | | | Engagement letter prepared by Freedman Taitelman and communicated in confidence for the purpose of providing legal advice and representation in contemplated litigation. |
| 69 | Email | 01/05/2023 08:36:00 PM | | Logan Paul <logan@loganpaul.com> | Bryan Freedman <bfreedman@ftllp.com> | Jeff Levin <jeffreyolevin@gmail.com>; JED WALLACE <Jed@streetrelations.com>; Eric R. Breslin <ERBreslin@duanemorris.com> | Communications with counsel re Cryptozoo made in confidence for the purpose of providing legal advice. |

| 70 | Email | 01/13/2023 08:05:49 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | jeffreyolevin@gmail.com <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo issues and potential internal investigation to be conducted at the direction of counsel in order to aid counsel's provision of legal advice. |
| 71 | Adobe Acrobat | 01/17/2023 05:00:00 AM | | | | Marcus Neiman Rashbaum & Piniero engagement letter for legal services communicated in confidence for the purpose of providing legal advice. |
| 72 | Adobe Acrobat | 01/18/2023 01:11:05 PM | | | | Marcus Neiman Rashbaum & Piniero LLP engagement letter for legal services and representation relating to CryptoZoo and an internal investigation re same to be conducted at the direction of counsel, communicated in confidence for the purpose of providing legal advice. |
| 73 | Adobe Acrobat | 01/23/2023 05:34:18 PM | | | | Document prepared for internal investigation concerning CryptoZoo conducted at the direction of counsel and for the purpose of providing legal advice. |
| 74 | Email | 01/23/2023 05:55:12 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | McNew, Steve <Steve.McNew@fticonsulting.com>; Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and retained consultant made in confidence for the purpose of providing legal advice re internal investigation relating to CryptoZoo conducted at the direction of counsel and for the purpose of aiding counsel's provision of legal advice. |
| 75 | Email | 01/24/2023 09:59:32 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 76 | Email | 01/24/2023 10:04:32 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | Communications with counsel re offer to buy CryptoZoo, made in confidence for the purpose of receiving legal advice. |
| 77 | Email | 02/02/2023 09:44:33 PM | Jason Mays <jmays@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Ophir Bentov <realbentov@gmail.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Daniel Budzinski <daniel@captriz.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |

| 78 | Microsoft Word | 02/02/2023 09:44:33 PM | | | | Attachment to privileged email reflecting information shared with counsel in confidence for the purpose of receiving legal advice re planned CryptoZoo Egg NFT buy back. |
|----|----------------|------------------------|---|---|---|---|
| 79 | Microsoft Word | 02/03/2023 03:57:00 PM | | | | Draft letter prepared by counsel and shared with client in confidence for the purpose of providing legal advice, and reflecting mental impressions of counsel, re pending class action relating to CryptoZoo. |
| 80 | Email | 02/03/2023 06:52:29 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Jed Wallace <Jed@streetrelations.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of providing legal advice re letter sent about pending class action relating to CryptoZoo. |
| 81 | Email | 02/04/2023 04:11:15 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants requesting provision of information to counsel in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 82 | Email | 02/06/2023 02:37:48 PM | Sam Levine <sam@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com> TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel and accountants re providing information relevant to CryptoZoo for the purpose of receiving legal advice. |
| 83 | Email | 02/06/2023 04:19:01 PM | Logan Paul <logan@loganpaul.com> | Sam Levine <sam@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeff Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants re amounts spent on CryptoZoo development, made in confidence for the purpose of receiving legal advice. |

| 84 | Email | 02/11/2023 06:03:45 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Sophia Kiraz <SKiraz@mggcpa.com>; Alex Smith <Alex@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Sam Levine <sam@mggcpa.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants made in confidence for the purpose of providing legal advice re insurance coverage for filed litigation. |
| --- | --- | --- | --- | --- | --- | --- |
| 85 | Email | 02/16/2023 09:33:08 AM | Daniel Budzinski <daniel@captriz.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com>; Josh McKay <josh@captriz.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re planned CryptoZoo Egg NFT buyback. |
| 87 | Adobe Acrobat | 02/17/2023 01:39:43 PM | | | | Draft engagement letter from Manatt, Phelps & Phillips LLP communicated in confidence for the purpose of providing legal advice re pending |
| 88 | Image | 02/17/2023 01:53:54 PM | | | | Non-substantive email signature attachment to privileged email. |
| 89 | Email | 02/17/2023 06:16:38 PM | Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com> | Meagen Johnson <Mjohnson@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with accountants concerning fees and expenses for legal representation in various matters. |
| 86 | Email | 02/17/2023 11:43:06 AM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel re gathering information relevant to legal representation, made in confidence for the purpose of providing legal advice. |
| 53 | Email | 02/18/2021 08:43:44 PM | Matthew Wolf <MEWolf@wrslawyers.com> | Logan Paul <logan@loganpaul.com> | Brian Schall <BSchall@wrslawyers.com>; Logan Paul Assistant <asst@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communications with counsel re CrytoZoo development issues, made in confidence for the purpose of receiving legal advice. |
| 90 | Microsoft Word | 02/20/2023 10:00:00 AM | | | | Draft document prepared by counsel and communicated in confidence for the purpose of providing legal advice re planned CryptoZoo Egg NFT buy back. |
| 91 | Microsoft Word | 02/20/2023 11:32:00 AM | | | | Draft document prepared by counsel and communicated in confidence for the purpose of providing legal advice re planned CryptoZoo Egg NFT buy back. |

| 92 | Microsoft Word | 02/22/2023 05:17:53 PM | | | | Draft document prepared by counsel and communicated in confidence for the purpose of providing legal advice re proposed agreement with consultant for CryptoZoo Egg NFT buy back. |
|---|---|---|---|---|---|---|
| 93 | Email | 02/23/2023 12:18:45 PM | Harris, Larry (Rockville) <larry.harris@rqm.us.com> | Sophia Kiraz <SKiraz@mggcpa.com> | jason.julao@hubinternational.com <jason.julao@hubinternational.com>; Dave.Posner@hubinternational.com <Dave.Posner@hubinternational.com>; Tanner, Brooke <brooke.tanner@emerginrisk.com>; jbouloux@emerginrisk.com <jbouloux@emerginrisk.com>; Londonclaims@fidelisinsurance.com <Londonclaims@fidelisinsurance.com>; EmergInRiskMedia@emerginrisk.com <EmergInRiskMedia@emerginrisk.com>; Waters, Timothy <Timothy.Waters@rqm.us.com> | Communication with insurer re potential coverage for filed class action lawsuit. |
| 94 | Email | 02/23/2023 12:23:14 PM | Sophia Kiraz <SKiraz@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Alex Smith <Alex@mggcpa.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Sam Levine <sam@mggcpa.com>; Logan Paul <logan@loganpaul.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants made in confidence for the purpose of providing legal advice re insurance coverage for filed litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | Microsoft Outlook | 02/23/2023 12:23:14 PM | Harris, Larry (Rockville) <larry.harris@rqm.us.com> | Sophia Kiraz <SKiraz@mggcpa.com> | jason.julao@hubinternational.com <jason.julao@hubinternational.com>; Dave.Posner@hubinternational.com <Dave.Posner@hubinternational.com>; Tanner, Brooke <brooke.tanner@emerginrisk.com>; jbouloux@emerginrisk.com <jbouloux@emerginrisk.com>; Londonclaims@fidelisinsurance.com <Londonclaims@fidelisinsurance.com>; EmergInRiskMedia@emerginrisk.com <EmergInRiskMedia@emerginrisk.com>; Waters, Timothy <Timothy.Waters@rqm.us.com> | Communication with insurer re potential coverage for filed class action lawsuit. |
| 96 | Adobe Acrobat | 02/27/2023 02:16:47 PM | | | | Engagement letter prepared by Manatt, Phelps & Phillips, LLP and communicated in confidence for the purpose of providing legal advice. |
| 97 | Adobe Acrobat | 02/27/2023 03:07:21 PM | | | | Marcus Neiman Rashbaum & Piniero LLP invoice for legal services re representation relating to CryptoZoo. |
| 98 | Adobe Acrobat | 02/27/2023 03:14:17 PM | | | | Marcus Neiman Rashbaum & Piniero LLP invoice for legal services, communicated in confidence for the purpose of providing legal advice. |
| 99 | Email | 02/27/2023 06:15:48 PM | Logan Paul <logan@loganpaul.com> | Alex Smith <Alex@mggcpa.com> | TeamLogan <TeamLogan@mggcpa.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communications with counsel at Manatt re representation in pending litigation; communications with accountants re fees and expenses for same. |
| 100 | Internet Explorer | 02/27/2023 06:15:48 PM | | | | Communications with counsel at Manatt re engagement letter for representation in pending litigation. |
| 101 | Internet Explorer | 02/27/2023 06:15:48 PM | | | | Communications with counsel at Manatt re engagement letter for representation in pending litigation. |
| 102 | Internet Explorer | 02/27/2023 06:15:48 PM | | | | Communications with counsel at Manatt re engagement letter for representation in pending litigation. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | Adobe Acrobat | 02/27/2023 06:15:48 PM | | | | Draft engagement letter from Manatt, Phelps & Phillips, LLP for legal services communicated to Plaintiff in confidence for the purpose of receiving legal advice re pending litigation. |
| 104 | Email | 03/01/2023 04:16:59 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communication with counsel re crypto transactions made in confidence for the purpose of receiving legal advice. |
| 105 | Email | 03/01/2023 06:46:58 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communications with counsel and client's accountants re expenses and fees for legal services, made in confidence for the purpose of receiving legal advice. |
| 106 | Email | 03/01/2023 06:48:54 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> on behalf of Fischer, Preston <Preston.Fischer@fticonsulting.com> | logan@loganpaul.com <logan@loganpaul.com> | | Communication with counsel and retained consultant re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice. |
| 107 | MS Teams Link | 03/01/2023 06:48:54 PM | | | | Communication with counsel and retained consultant re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice. |
| 109 | Email | 03/02/2023 03:13:04 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | | Communication with counsel providing information re crypto addresses in confidence for the purpose of receiving legal advice. |
| 108 | Adobe Acrobat | 03/02/2023 11:10:09 AM | | | | Engagement letter prepared by Manatt, Phelps & Phillips, LLP and communicated in confidence for the purpose of providing legal advice and representation in pending litigation. |
| 113 | Email | 03/03/2023 01:47:48 PM | Sam Levine <sam@mggcpa.com> | Alex Smith <Alex@mggcpa.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com>; Meagen Johnson <Mjohnson@mggcpa.com> | Communications with counsel and accountants providing financial information to counsel for the purpose of providing legal advice re CryptoZoo issues and pending litigation. |
| 110 | Email | 03/03/2023 10:17:26 AM | Logan Paul <logan@loganpaul.com> | Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |

| 111 | Email | 03/03/2023 10:19:31 AM | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com> | | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 112 | Email | 03/03/2023 12:55:51 PM | Alex Smith <Alex@mggcpa.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreylevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com>; Meagen Johnson <Mjohnson@mggcpa.com>; Sam Levine <sam@mggcpa.com> | Communications with counsel and accounts re expenses and fees for legal services, made in context for the purpose of providing legal advice. |
| 140 | Microsoft Outlook | 03/05/2023 01:26:12 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 141 | Microsoft Outlook | 03/05/2023 01:56:11 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 142 | Microsoft Outlook | 03/05/2023 02:55:46 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 114 | Microsoft Outlook | 03/05/2023 11:28:56 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 115 | Microsoft Outlook | 03/05/2023 11:38:57 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 116 | Microsoft Outlook | 03/05/2023 11:39:36 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |

| 117 | Microsoft Outlook | 03/05/2023 11:39:52 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
|---|---|---|---|---|---|---|
| 118 | Microsoft Outlook | 03/05/2023 11:40:50 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 119 | Microsoft Outlook | 03/05/2023 11:41:10 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 120 | Microsoft Outlook | 03/05/2023 11:41:31 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffeezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 121 | Microsoft Outlook | 03/05/2023 11:42:31 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 122 | Microsoft Outlook | 03/05/2023 11:42:48 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 123 | Microsoft Outlook | 03/05/2023 11:43:15 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 124 | Microsoft Outlook | 03/05/2023 11:43:31 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 125 | Microsoft Outlook | 03/05/2023 11:43:50 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |

| 126 | Microsoft Outlook | 03/05/2023 11:47:08 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communication with counsel re engagement letter with FreedmanTaitelman regarding legal representation for contemplated litigation. |
| 127 | Adobe Acrobat | 03/05/2023 11:47:08 AM | | | | Engagement letter for Freedman Taitelman communicated to Plaintiff in confidence for the purpose of receiving legal advice re contemplated litigation. |
| 128 | Email | 03/05/2023 11:47:08 AM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Jeff Levin | | Communication with counsel re engagement letter with FreedmanTaitelman regarding legal representation for contemplated litigation. |
| 129 | Adobe Acrobat | 03/05/2023 11:47:08 AM | | | | Engagement letter between Logan Paul and Freedman and Taitelman, LLP prepared in confidence for the purpose of providing legal advice for legal representation re contemplated litigation. |
| 130 | Email | 03/05/2023 11:52:22 AM | Logan Paul (via Google Docs) <drive-shares-dm-noreply@google.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | dfort@kflaw.com <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 131 | Microsoft Outlook | 03/05/2023 11:53:57 AM | Logan Paul (via Google Sheets) <drive-shares-dm-noreply@google.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | dfort@kflaw.com <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 132 | Email | 03/05/2023 11:54:56 AM | Logan Paul (via Google Docs) <drive-shares-dm-noreply@google.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | dfort@kflaw.com <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 133 | Email | 03/05/2023 11:56:07 AM | Logan Paul (via Google Docs) <drive-shares-dm-noreply@google.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | dfort@kflaw.com <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 134 | Microsoft Outlook | 03/05/2023 11:59:58 AM | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |

| 135 | Microsoft Excel | 03/05/2023 11:59:58 AM | | | | Document from tax attorney communicated in confidence for the purpose of receiving information to provide legal advice re corporate formation; attached to communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 136 | Microsoft Outlook | 03/05/2023 12:14:39 PM | Logan Paul <logan@loganpaul.com> | Don Fort <dfort@kflaw.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 137 | Microsoft Outlook | 03/05/2023 12:37:41 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 138 | Email | 03/05/2023 12:37:41 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo |
| 139 | Microsoft Outlook | 03/05/2023 12:56:50 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | | Communications with counsel providing information relating to CryptoZoo and Coffezilla made in confidence for the purpose of receiving legal advice re pending litigation. |
| 143 | Email | 03/07/2023 10:05:42 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jeff Levin Assistant <managerjeffasst@gmail.com>; Ilana Haramati <ih@msf-law.com>; Kate Meyers <kmeyers@mnrlawfirm.com>; Logan Paul <logan@loganpaul.com>; Henry E. Mazurek <hem@msf-law.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Jorge Sanchez <jorge@loganpaul.com> | | Communication with counsel re schedule to discuss pending CryptoZoo litigation, made in confidence for the purpose of receiving legal advice. |
| 144 | Email | 03/08/2023 02:00:20 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Sam Levine <sam@mggcpa.com>; Alex Smith <Alex@mggcpa.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Jason Mays <jmays@mnrlawfirm.com>; Meagen Johnson <Mjohnson@mggcpa.com> | Communications with counsel and accountants providing financial information to counsel for the purpose of providing legal advice re CryptoZoo issues and pending litigation. |

| 145 | Microsoft Outlook | 03/08/2023 07:01:03 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Kate Meyers <kmeyers@mnrlawfirm.com> | | Communication between J. Neiman, J. Mays and L. Paul made in confidence for the purpose of receiving legal advice re CryptoZoo issues; forward from J. Neiman to K. Meyers sending along attached material. |
|---|---|---|---|---|---|---|
| 146 | Microsoft Outlook | 03/08/2023 07:01:03 PM | Logan Paul (via Google Sheets) <drive-shares-dm-noreply@google.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | dfort@kflaw.com <dfort@kflaw.com>; Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel providing information relating to CryptoZoo made in confidence for the purpose of receiving legal advice re pending litigation. |
| 147 | Microsoft Word | 03/08/2023 08:05:00 PM | | | | Engagement letter prepared by local counsel and communicated in confidence for the purpose of providing legal advice and representation in pending litigation. |
| 148 | Adobe Acrobat | 03/08/2023 09:00:29 PM | | | | Document prepared by counsel and communicated in confidence for the purpose of providing legal advice, and reflecting mental impressions of counsel, concerning ongoing litigation. |
| 149 | Email | 03/09/2023 01:22:40 PM | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com>; Don Fort <dfort@kflaw.com> | | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 150 | Adobe Acrobat | 03/09/2023 03:01:44 PM | | | | Engagement letter prepared by local counsel and communicated in confidence for the purpose of providing legal advice and representation in pending litigation. |
| 154 | Email | 03/14/2023 07:13:31 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | | Communication with counsel re invoices for legal services, made in confidence for the purpose of providing legal advice. |
| 155 | Email | 03/14/2023 09:14:32 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | | Communications with counsel re legal representation concerning CryptoZoo and fees and expenses re same, made in confidence for the purpose of receiving legal advice. |
| 151 | Adobe Acrobat | 03/14/2023 12:40:46 PM | | | | Marcus Neiman Rashbaum & Piniero LLP invoice for legal services re representation relating to CryptoZoo. |
| 152 | Email | 03/14/2023 12:52:21 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | | Communication with counsel re invoices for legal services, made in confidence for the purpose of providing legal advice. |

| 153 | Adobe Acrobat | 03/14/2023 12:52:21 PM | | | | Marcus Neiman Rashbaum & Pineiro LLP invoice for legal services re CryptoZoo. |
|---|---|---|---|---|---|---|
| 156 | Email | 03/15/2023 06:36:28 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jason Mays <jmays@mnrlawfirm.com> | Communications with counsel and accountants re legal fees and expenses for ongoing representation and pending litigation, made in confidence for the purpose of receiving legal advice. |
| 157 | Email | 03/16/2023 08:26:41 PM | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com> | Don Fort <dfort@kflaw.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com>; Kate Meyers <kmeyers@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 158 | Email | 03/16/2023 09:41:39 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Kate Meyers <kmeyers@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo. |
| 159 | Email | 03/16/2023 10:00:56 PM | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com> | Jason Mays <jmays@mnrlawfirm.com>; Don Fort <dfort@kflaw.com>; Kate Meyers <kmeyers@mnrlawfirm.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re CryptoZoo issues. |
| 160 | Zoom Link | 03/23/2023 10:18:03 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 161 | Zoom Link | 03/23/2023 10:18:03 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 162 | Zoom Link | 03/23/2023 10:18:03 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 163 | Zoom Link | 03/23/2023 10:18:03 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 164 | Zoom Link | 03/23/2023 10:18:25 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 165 | Zoom Link | 03/23/2023 10:19:39 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |

| 166 | Zoom Link | 03/23/2023 10:19:39 AM | | | | Communication with counsel re scheduling of a meeting with counsel made in confidence for the purpose of receiving legal advice. |
| 167 | Zoom Link | 03/23/2023 10:53:43 AM | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 54 | Email | 03/31/2021 06:11:29 PM | David Hochman <dhochman@wrslawyers.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo. |
| 55 | Email | 04/01/2021 04:57:06 PM | David Hochman <dhochman@wrslawyers.com> | Logan Paul (logan@loganpaul.com) <logan@loganpaul.com>; Jeffrey Levin | Brian Schall <BSchall@wrslawyers.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo. |
| 56 | Email | 04/01/2021 09:44:13 PM | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 58 | Email | 04/05/2021 06:20:35 PM | Jeffrey Levin <jeffreyolevin@gmail.com> | Logan Paul <logan@loganpaul.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 57 | Email | 04/05/2021 12:32:13 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from L. Paul to J. Levin discussing privileged legal advice of counsel. |
| 59 | Email | 04/06/2021 02:32:42 PM | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | | Communications with counsel, D. Hochman, made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo; forward from J. Levin to L. Paul discussing privileged legal advice of counsel. |
| 60 | Email | 08/16/2021 06:27:02 PM | Giovanni Mendez <gmendez@geo.tax> | Eddie Ibanez <e@mktsq.com> | Jeffrey Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re creation of a corporate entity. |
| 168 | Image | 11/11/2024 09:35:24 AM | | | | Screenshot of a communication with counsel B. Freedman re payment of retainer made in confidence for the purpose of receiving legal advice. |

| 169 | Image | 11/11/2024 09:35:36 AM | | | | | Screenshot of a communication with counsel B. Freedman re payment of retainer made in confidence for the purpose of receiving legal advice. |
| 170 | Image | 11/11/2024 10:01:18 AM | | | | | Document prepared for internal investigation concerning CryptoZoo conducted at the direction of counsel and for the purpose of providing legal advice. |
| 171 | Zoom Link | 11/11/2024 10:01:26 AM | | | | | Communication with counsel re planned meeting made in confidence for the purpose of providing legal advice re CryptoZoo issues. |
| 62 | Email | 12/18/2022 05:33:57 PM | | Logan Paul <logan@loganpaul.com> | Breslin, Eric R. <ERBreslin@duanemorris.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 63 | Email | 12/18/2022 05:47:21 PM | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 61 | Email | 12/18/2022 07:48:24 AM | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com>; Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 64 | Email | 12/18/2022 11:37:59 PM | | Logan Paul <logan@loganpaul.com> | Breslin, Eric R. <ERBreslin@duanemorris.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 65 | Email | 12/19/2022 08:43:28 AM | | Logan Paul <logan@loganpaul.com> | Breslin, Eric R. <ERBreslin@duanemorris.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communications with counsel, made in confidence, for the purpose of receiving legal advice re a potential legal demand letter. |
| 66 | Email | 12/19/2022 08:57:51 AM | | Breslin, Eric R. <ERBreslin@duanemorris.com> | Logan Paul <logan@loganpaul.com> | Gonzalez Moneta, Hernan <HGonzalezMoneta@duanemorris.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re draft letter concerning CryptoZoo. |
| 177 | Email | | | Logan Paul <logan@loganpaul.com> | JED WALLACE <Jed@streetrelations.com>; Eric R. Breslin <ERBreslin@duanemorris.com>; Jeff Levin <jeffreyolevin@gmail.com>; Bryan Freedman <bfreedman@ftllp.com> | | Communication with counsel made in confidence for the purpose of receiving legal advice re Coffeezilla videos. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 183 | Email | | | Jeffrey Neiman <jneiman@mnrlawfirm.com> | Logan Paul <logan@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com> | Jason Mays <jmays@mnrlawfirm.com> | Communication with counsel made in confidence for the purpose of providing legal advice and reflecting mental impressions of counsel re pending litigation and internal investigation re CryptoZoo. |
| 184 | Email | | | Logan Paul <logan@loganpaul.com> | Jeffrey Levin <jeffreyolevin@gmail.com> | | Communication made in confidence for the purpose of receiving legal advice from counsel re draft letter concerning CryptoZoo. |
| 185 | Email | | | David Hochman <dhochman@wrslawyers.com> | Logan Paul (logan@loganpaul.com) <logan@loganpaul.com>; Jeffrey Levin | Brian Schall <BSchall@wrslawyers.com> | Communications with counsel made in confidence for the purpose of receiving legal advice re a trademark for CryptoZoo |
| 191 | Email | | | Logan Paul <logan@loganpaul.com> | TeamLogan <TeamLogan@mggcpa.com>; Jeffrey Neiman <jneiman@mnrlawfirm.com>; Jeff Levin <jeffreyolevin@gmail.com> | | Communication with counsel and accountants made in confidence for the purpose of providing legal advice re CryptoZoo. |
| 218 | Email | | | Logan Paul Assistant <asst@loganpaul.com> | Logan Paul <logan@loganpaul.com> | Alex Smith <Alex@mggcpa.com>; TeamLogan <TeamLogan@mggcpa.com>; Jorge Sanchez <jorge@loganpaul.com>; Jeffrey Levin <jeffreyolevin@gmail.com>; Krystina Rodelo <krodelo07@gmail.com>; Sam Levine <sam@mggcpa.com> | Communication with accountants and counsel made in confidence for the purpose of receiving legal advice re fees and expenses for legal representation related to CryptoZoo internal investigation. |
| 220 | Email | | | Daniel Budzinski <daniel@captriz.com> | Jeff Levin <jeffreyolevin@gmail.com>; Logan Paul <logan@loganpaul.com> | Jeffrey Neiman <Jneiman@mnrlawfirm.com>; Josh McKay <josh@captriz.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re planned buy back of CryptoZoo Egg NFTs. |
| 223 | Email | | | Jeffrey Levin <jeffreyolevin@gmail.com> | Giovanni Mendez <gmendez@geo.tax> | Eddie Ibanez <e@mktsq.com>; Logan Paul <logan@loganpaul.com> | Communications with tax counsel made in confidence for the purpose of receiving legal advice re corporate formation. |
| 239 | Email | | | Logan Paul <logan@loganpaul.com> | Bryan Freedman <bfreedman@ftllp.com> | Jeff Levin <jeffreyolevin@gmail.com> | Communication with counsel made in confidence for the purpose of receiving legal advice re Coffeezilla videos. |